# EXHIBIT B

| BEGDOC | BEGATT | Date | Time | Privileged Asserted | Attorney Email | Email To | Email From | Email CC | Email BCC | Email Conversation Topic | Tags | Privilege Justification Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0000002 | SSP-0000002 | 7/23/2021 | 10:13 | Work product, Attorney, Common int WP | | SS@enhancesoft.com | Michael@mgno.com | | | Sandra Gardner trust documents. | | Jeff Warren Privilege |
| SSP-0000002 | | 7/23/2021 | 10:12 | Work product, Attorney, Common int WP | | Michael@mgno.com | Katie Gardner (Katie@faemybikini.com) | | | Sandra Gardner trust documents. | | Jeff Warren Privilege |
| SSP-0000003 | SSP-0000002 | 7/23/2021 | | Work product, Attorney, Common int WP | | | | | | Sandra Gardner trust documents | | Jeff Warren Privilege |
| SSP-0000085 | SSP-0000085 | 7/15/2021 | 16:42 | Work product, Attorney, Common int WP | silveylaw@gmail.com | ssolares@theproducers.com | ssolares@theproducers.com | | | | | Email Sigmund to Attorney Silvey discussing possible conflicts. Attorney client privilege. |
| SSP-0000085 | | 7/16/2021 | | Work product, Attorney, Common int WP | silveylaw@gmail.com | silveylaw@gmail.com nlieske@lssolares@theproducers.com hr@lawyers.us | | | | | | Email Sigmund to Attorney Silvey Discussing possible conflicts. Attorney client privilege. |
| SSP-0000085 | | 7/14/2021 | | Work product, Attorney, Common int WP | silveylaw@gmail.com | nlieske@lawyers.us | silveylaw@gmail.com | | | | | Email Attorney Silvey Discussing possible conflicts. Attorney client privilege. |
| SSP-0000085 | | 7/13/2021 | | Work product, Attorney, Common int WP | silveylaw@gmail.com | nlieske@lawyers.us | silveylaw@gmail.com | | | | | Email Attorney Silvey Discussing possible conflicts. Attorney client privilege. |
| SSP-0000085 | | 7/13/2021 | | Work product, Attorney, Common int WP | silveylaw@gmail.com | nlieske@lawyers.us | silveylaw@gmail.com | | | | | Email Attorney Silvey Discussing possible conflicts. Attorney client privilege. |
| SSP-0000087 | SSP-0000087 | 7/28/2021 | | Work product, Attorney, Common int WP | | accounting@theproducers.com; mgardner@theproducers.com; | ssolares@theproducers.com | | | Domain Apps Sale; DNC Sale; The Options; Chapter 11; Party In Interest; Global | Domain Apps Sale; DNC Sale; The Options; Chapter 11; Party In Interest; Global | Email Sigmund to Michael Gardner regarding attorney retention. Attorney client privilege. |
| SSP-0002047 | SSP-0002047 | 10/14/2020 | | Work product, Attorney, Common int WP | | SS@enhancesoft.com | SS@enhancesoft.com | | | Confidential mediation communications | Domain Apps Sale; DNC Sale; The Options | Email Sigmund to Sigmund regarding mediation work product. |
| SSP-0002055 | SSP-0002055 | 9/7/2021 | 11:08 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | SS@enhancesoft.com | | | Discussions in preparation for the motion to enforce settlement hearing. | | Email Sigmund Solares to Michael Gardner, Attorney Barton Mercer attorney client privilege. |
| SSP-0002128 | SSP-0002128 | 10/12/2020 | 12:48 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | SS@enhancesoft.com | | | Discuss Michael Gardner affidavit. | | Email re: Gardner draft affidavit as directed by attorney Donica work product |
| SSP-0002155 | SSP-0002155 | 10/7/2020 | 15:17 | Work product, Attorney, Common int WP | | SS@enhancesoft.com | SS@enhancesoft.com | | | Group Call on Conversion from Chapter 11 | | Email re: conversion of case attorney client discussion privilege. |
| SSP-0002666 | SSP-0002666 | 10/12/2020 | 12:01 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | SS@enhancesoft.com | | | Review Gardner affidavit. | | Email re: Gardner draft affidavit as directed by attorney Donica work product |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0002696 | SSP-0002696 | 10/13/2020 14:33 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | SS@enhancesoft.com | | Michael Gardner draft affidavit in process along with all exhibits. | | Email re: Gardner draft affidavit as directed by attorney Donica work product |
| SSP-0003326 | SSP-0003326 | 10/9/2020 | Work product, Attorney, Common int WP | | SS@enhancesoft.com | SS@enhancesoft.com | | Summary of some crimes of Faia and Decossas. | | Attached work product discussing Faia Decossas crimes. |
| SSP-0003357 | SSP-0003357 | 10/9/2020 12:18 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | SS@enhancesoft.com | | Crimes of Faia and Decossas. | | Attached work product discussing Faia Decossas crimes. |
| SSP-0005751 | SSP-0005751 | 10/4/2020 10:53 | Work product, Attorney, Common int WP | | mMGarndersecure@gmail.com; Sigmund Joseph Solares | SS@enhancesoft.com | | Discussion of the 2011 and 2012 transactions. | | Email Solares to Gardner duscussing 2011/2012 transactions as common interest parties work product. |
| SSP-0006439 | SSP-0006439 | 10/1/2020 7:37 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | Sig Solares | | Exercise Options Discussions, Protection Documents | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner duscussing opinions as common interest parties work product. |
| SSP-0008105 | SSP-0008105 | 9/19/2020 15:06 | Work product, Attorney, Common int WP | | Sigmund Joseph Solares | MGarndersecure@gmail.com | | Domain Apps Sale; DNC Sale; The Options | Domain Apps Sale; DNC Sale; The Options | Email Gardner to Solares forwarding Attorney Palowski opinion email attorney client and work product privilege. |
| SSP-0008105 | | 9/19/2020 14:53 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | Stacy Palowski | | 30 years Daly | | Email Atty Palowski to Gardner att client privilege |
| SSP-0008224 | SSP-0008224 | 10/12/2020 | Work product, Attorney, Common int WP | | Sigmund Joseph Solares | MGarndersecure@gmail.com | | Discuss Michael Gardner affidavit. | | Solares and Gardner reviewing and discussing stages of Gardner affidavit per request of counsel  concerning common interst in pending litigation.  ******produced on 12/2022 log****** |
| SSP-0008254 | SSP-0008254 | 10/13/2020 12:36 | Work product, Attorney, Common int WP | | Sigmund Joseph Solares | MGarndersecure@gmail.com | | Discuss Michael Gardner affidavit | | Email Gardner to Solares Fwd. Attorney Donica email. as common interest party work product. |
| SSP-0008254 | | 10/13/2020 12:36 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | Herb Donica | Stephen Huber, Jaques Mestayer, Steve Berman, Seth Traub, Logan Schonekas | Affidavit | | Email Atty Donica to Gardner attorney client privilege. |
| SSP-0008254 | | 10/13/2020 11:06 | Work product, Attorney, Common int WP | | MGarndersecure@gmail.com | Herb Donica | Stephen Huber, Jaques Mestayer, Steve Berman, Seth Traub, Logan Schonekas | Affidavit | | Email Atty Donica to Gardner attorney client privilege. |
| SSP-0008254 | | 10/13/2020 10:38 | Work product, Attorney, Common int WP | | Herb Donica | Logan Shonekas | Stephen Huber, Jaques Mestayer, Steve Berman, Seth Traub | Affidavit | | Email Atty Schonekas to Atty Donica work product |
| SSP-0008254 | | 10/13/2020 15:53 | Work product, Attorney, Common int WP | | Logan Schonekas, There Orellana, Jarques Mestayer, Alex Robertson | Stephen Huber | | Affidavit | | Email Atty Huber to Attys Schonekas, etc. ...work product |
| SSP-0008254 | | 10/13/2020 2:02 | Work product, Attorney, Common int WP | | Herb Donica, Stephen Huber, Steve Berman, Sigmund Solares | Michael Gardner | | Affidavit | | Email Gardner to Attys Donica, etc. atty client privilege |
| SSP-0008285 | SSP-0008285 | 10/12/2020 | Work product, Attorney, Common int WP | | Sigmund Joseph Solares | Michael Gardner | | Discussion of Michael Gardner affidavit | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about Gardner affidavit as common interest parties work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Subject | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0008285 | | 10/12/2020 | 2:58 | Work product, Attorney, Common int WP | Michael Gardner | Stacy Palowski | | Affidavit | | Email Atty Palowski to Gardner attorney client privilege |
| SSP-0008365 | SSP-0008365 | 9/20/2020 | 18:11 | Work product, Attorney, Common int WP | Michael Gardner | Sig Solares | | Chapter 11; Party In Interest | Chapter 11; Party In Interest | Email Gardner forwarded a single attorney client communications relating to the subject "TPI Business Plan" from Gomez acting as the attorney for The Producers and shared between Gardner and attorneys Gomez & Donica to the common interest plaintiff Sigmund Solares work product. |
| SSP-0008365 | | 9/20/2020 | 15:06 | Work product, Attorney, Common int WP | Stephan Huber, Steve Berman, Logan Schonekas, Jaques Mestayer | Sig Solares | Herb Donica, Al Gomez | | | Email Solares to Attys Stephen huber, Etc. |
| SSP-0008438 | SSP-0008438 | 10/5/2020 | 12:02 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discussion Re: Discovery Requests FD ahead of Mediation | Domain Apps Sale; DNC Sale; The Options | Email Gardner to Solares Fwd Attorney Donica email with discussion.as common interest parties work product. |
| SSP-0008575 | | 10/5/2020 | 11:56 | Work product, Attorney, Common int WP | Michael Gardner | Herb Donica | | Discussion Re: Discovery Requests FD ahead of Mediation | | Email Atty Doncia to Gardner Att client privilege |
| SSP-0008438 | | 10/5/2020 | 9:10 | Work product, Attorney, Common int WP | Herb Donica | Michael Gardner | | Discussion Re: Discovery Requests FD ahead of Mediation | | Email Gardner to Attys Donica, etc. atty client privilege |
| SSP-0008438 | | 10/02/2020 | 8:11 | Work product, Attorney, Common int WP | Sig Solares | Jaques Mestayer | | Discussion Re: Discovery Requests FD ahead of Mediation | | Email Atty Mestayer to Solares atty client privilege |
| SSP-0008440 | SSP-0008440 | 10/5/2020 | 12:47 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discovery requests from FD entities - mediation. | | Email Gardner to Solares Fwd Attorneys Layrisson and Mestayer emails with discussions. Atty client privilege |
| SSP-0008440 | | 10/5/2020 | 12:43 | Work product, Attorney, Common int WP | Michael Gardner | Jean Paul Layrisson | Herb Donica | Discovery requests from FD entities - mediation. | | Email Gardner to Solares Fwd Attorneys Layrisson and Mestayer emails with discussions. Atty client privilege |
| SSP-0008440 | | 10/5/2020 | 10:28 | Work product, Attorney, Common int WP | Michael Gardner | Sig Solares | | Discovery requests from FD entities - mediation. | | Email Gardner to Solares Fwd Attorneys Layrisson and Mestayer emails with discussions. Atty client privilege |
| SSP-0008440 | | 10/2/2020 | 8:11 | Work product, Attorney, Common int WP | Sig Solares | Jean Paul Layrisson | | Discovery requests from FD entities - mediation. | | Email Gardner to Solares Fwd Attorneys Layrisson and Mestayer emails with discussions. Atty client privilege |
| SSP-0008442 | SSP-0008442 | 10/5/2020 | 9:15 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | FD Parties Pre Mediation ROG's RFP's to Solares Discussions | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atty client privilege |
| SSP-0008442 | | 10/5/2020 | 8:04 | Work product, Attorney, Common int WP | Jaques Mestayer | Sig Solares | Logan Shonekas, Alex Robertson, Stephen Huber | FD Parties Pre Mediation ROG's RFP's to Solares Discussions | | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atty client privilege |
| SSP-0008442 | | 10/2/2020 | 8:11 | Work product, Attorney, Common int WP | Sig Solares | Jaques Mestayer | | FD Parties Pre Mediation ROG's RFP's to Solares Discussions | | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atty client privilege |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Description | Topic | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0008459 | SSP-0008459 | 10/5/2020 | 10:19 | Work product, Attorney, Common int WP | Michael Gardner | Sig Solares | | Highlight Reel Script Pre Mediation Atty client privilege | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atty client privilege |
| SSP-0008459 | | 10/5/2020 | 9:19 | Work product, Attorney, Common int WP | Jaques Mestayer | Sig Solares | Logan Shonekas, Alex Robertson, Stephen Huber | Highlight Reel Script Pre Mediation Atty client privilege | | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atty client privilege |
| SSP-0008473 | SSP-0008473 | 10/5/2020 | 11:29 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | FD Parties Pre-Mediation RFP ROG to Solares Discussion | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atyy client privilege |
| SSP-0008473 | | 10/2/2020 | 8:11 | Work product, Attorney, Common int WP | Sig Solares | Jaques Mestayer | Logan Shonekas, Alex Robertson, Stephen Huber | | | Email Solares to Gardner Fwd Attorney Mestayer emails with discussions atyy client privilege |
| SSP-0008497 | SSP-0008497 | 9/21/2020 | 11:54 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | Domain Apps Protection Documents Unexecuted | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner Fwd email HuberThomasLaw protection docs work product |
| SSP-0008497 | | 9/21/2020 | 10:48 | Work product, Attorney, Common int WP | Theresa Orellana | Sig Solares | | | | Email Solares to Gardner Fwd email HuberThomasLaw protection docs work product |
| SSP-0008575 | SSP-0008575 | 3/24/2021 | 19:24 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | | Party In Interest | Email Solares to Gardner Fwd Attorneys Huber and Berman emails with discussionsatty client privilege |
| SSP-0008575 | | 3/24/2021 | 18:05 | Work product, Attorney, Common int WP | Sig Solares | Stephen Huber | | | | Email Solares to Gardner Fwd Attorneys Huber and Berman emails with discussionsatty client privilege |
| SSP-0008575 | | 3/24/2021 | 18:01 | Work product, Attorney, Common int WP | Stephen Huber | Steve Berman | | | | Email Solares to Gardner Fwd Attorneys Huber and Berman emails with discussionsatty client privilege |
| SSP-0008582 | SSP-0008582 | 10/5/2020 | 10:54 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discussions on Exercise Options POA, etc. | Domain Apps Sale; DNC Sale; The Options | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |
| SSP-0008582 | | 10/5/2020 | 10:54 | Work product, Attorney, Common int WP | Michael Gardner | Stacy Palowski | | | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |
| SSP-0008582 | | 10/5/2020 | 9:46 | Work product, Attorney, Common int WP | Stacy Palowski | Michael gardner | | | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |
| SSP-0017473 | SSP-0017473 | 10/9/2020 | 13:23 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discussion about Faia's testimony on the options | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |
| SSP-0017473 | | 10/9/2020 | 12:32 | Work product, Attorney, Common int WP | Sig Solares | michael gardner | | | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |
| SSP-0017473 | | 10/9/2020 | 7:10 | Work product, Attorney, Common int WP | Stacy Palowski | Michael gardner | | | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Description | Subject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0017473 | | 10/8/2020 | 19:28 | Work product, Attorney, Common int WP | Sig Solares, Michael Gardner | Jaques Mestayer | | | | Email Gardner to Solares Fwd Attorney Palowsky email with discussion about affidavit attorney client privilege work product. |
| SSP-0017607 | SSP-0017607 | 9/21/2021 | 11:54 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Gardner's Responses to Pre-Mediation ROG's and FD RFP's | Domain Apps Sale; DNC Sale; The Options | Email Gardner to Solares Fwd Attorney Donica emails with discussion atty client privilege work product. |
| SSP-0017607 | | 9/21/2021 | 11:53 | Work product, Attorney, Common int WP | Michael Gardner | Herb Donica | | | | Email Gardner to Solares Fwd Attorney Donica emails with discussion atty client privilege work product. |
| SSP-0017607 | | 9/21/2021 | 8:42 | Work product, Attorney, Common int WP | Herb Donica | michael gardner | | | | Email Gardner to Solares Fwd Attorney Donica emails with discussion atty client privilege work product. |
| SSP-0017607 | | 9/20/2021 | 17:28 | Work product, Attorney, Common int WP | Herb Donica | Michael gardner | | | | Email Gardner to Solares Fwd Attorney Donica emails with discussion atty client privilege work product. |
| SSP-0017607 | | 9/20/2021 | 17:02 | Work product, Attorney, Common int WP | Herb Donica | Michael gardner | | | | Email Gardner to Solares Fwd Attorney Donica emails with discussion atty client privilege work product. |
| SSP-0034933 | SSP-0034933 | 5/3/2021 | 10:02 | Work product, Common int WP | michael gardner | Sig Solares | | Discussion of Ballots and disclosure statement and plan. | Party In Interest | Email Solares to Gardner fwd emails from Attys Huber, Donica and Traub atty client privilege and work product. |
| SSP-0034933 | | 4/2/2021 | 10:14 | Work product, Attorney, Common int WP | Sig Solares | Stephen Huber | Logan Shonekas | | | Email Solares to Gardner fwd emails from Attys Huber, Donica and Traub atty client privilege and work product. |
| SSP-0034933 | | 4/2/2021 | 10:05 | Work product, Attorney, Common int WP | Herb Donica, Stephen Huber, Logan Shonekas | Seth Traub | Steve Berman, Krystal Hunter | | | Email Solares to Gardner fwd emails from Attys Huber, Donica and Traub atty client privilege and work product. |
| SSP-0034936 | SSP-0034936 | 4/2/2021 | 10:02 | Work product, Common int WP | michael gardner | Sig Solares | | Discuss ballots to approve plan for Chapter 11 plan confirmation. | Party In Interest | Email Solares to Gardner fwd emails from Attys Huber, Donica and Traub atty client privilege and work product. |
| SSP-0034936 | | Work or Attorney | Work or Attorney | Work product, Attorney, Common int WP | Sig Solares | Stephen Huber | Logan Shonekas | | | Email Solares to Gardner fwd emails from Attys Huber, Donica and Traub atty client privilege and work product. |
| SSP-0034936 | | 4/2/2021 | 10:05 | Work product, Attorney, Common int WP | Herb Donica, Stephen Huber, Logan Shonekas | Seth Traub | Steve Berman, Krystal Hunter | | | Email Solares to Gardner fwd emails from Attys Huber, Donica and Traub atty client privilege and work product. |
| SSP-0035323 | SSP-0035323 | 8/20/2021 | 19:45 | Work product, Attorney, Common int WP | William Silvey | Sig Solares | | ReCreated Protection Doc from Butch | Domain Apps Sale; DNC Sale; The Options | Email Solares to Attorney Silvey, and Michael Gardner revised protection documents fwd email from Atty Palowski Attorney client privilege and work product. |
| SSP-0035323 | | 7/6/2021 | 9:37 | Work product, Attorney, Common int WP | Sig Solares | Michael gardner | | | | Email Solares to Attorney Silvey, and Michael Gardner revised protection documents fwd email from Atty Palowski Attorney client privilege and work product. |

| Bates | Bates Range | Date | Time | Privilege | Author | Recipient | CC | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0035323 | | 7/6/2021 | 9:50 | Work product, Attorney, Common int WP | Michael Gardner | Stacy Palowski | | | | Email Solares to Attorney Silvey, and Michael Gardner revised protection documents fwd email from Atty Palowski Attorney client privilege and work product. |
| SSP-0035323 | | 7/5/2021 | 11:22 | Work product, Attorney, Common int WP | Michael Gardner | Sig Solares | | | | Email Solares to Attorney Silvey, and Michael Gardner revised protection documents fwd email from Atty Palowski. Attorney client privilege and work product. |
| SSP-0035404 | SSP-0035404 | 10/19/2020 | 12:32 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | The Options | The Options | | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner as part of common interest with Michael Gardner confirming receipt of work product. |
| SSP-0035404 | | 10/19/2020 | 11:29 | Work product, Attorney, Common int WP | Sig Solares, Logan Schonekas | Stephen Huber | | | | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner as part of common interest with Michael Gardner confirming receipt of work product. |
| SSP-0035404 | | 10/19/2020 | 6:00 | Work product, Attorney, Common int WP | Stephen Huber, Logan Schonekas | Sig Solares | | | | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner as part of common interest with Michael Gardner confirming receipt of work product. |
| SSP-0035404 | | 10/18/2020 | 4:59 | Work product, Attorney, Common int WP | Phillip.wilson@cna.com Pamela.Ellingson@cna.com | Perry@pbmbllc.com | Stephen@Huberthomaslaw.com Logan@Huberthomaslaw.com sbetmann@shumaker.com jean-paul@scanlayr.com mmagner@joneswalker.com ryan.french@taylorporter.com ddaly@frelot.com scott.underwood@btjpc.com dkirk@carltonfields.com | | | Mediator sent email |
| SSP-0035407 | SSP-0035407 | 10/22/2020 | 2:34 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | The Options | The Options | | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner and attorney Shonekas part of common interest with Michael Gardner confirming receipt of work product. |
| SSP-0035407 | | 10/22/2020 | 11:55 | Work product, Attorney, Common int WP | Stephen Huber | Sig Solares | Logan Schonekas | | | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner and attorney Shonekas part of common interest with Michael Gardner confirming receipt of work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Subject | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0035407 | | 10/18/2020 | 4:59 | Work product, Attorney, Common int WP | Phillip.wilson@cna.com Pamela.Ellingson@cna.com | Perry@pbmbllc.com | Stephen@Huberthomaslaw.com Logan@Huberthomaslaw.com sberman@shumaker.com jean-paul@scenlayr.com mmagner@joneswalker.com ryan.french@taylorporter.com ddaly@frelot.com scott.underwood@bjpc.com dkirk@carltonfields.com | | | Mediator sent email |
| SSP-0035410 | SSP-0035410 | 10/22/2020 | 15:56 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | The Options | The Options | Email Solares to Gardner Fwd Attorney Huber email with discussion regarding mediation atty client privilege and work product. |
| SSP-0035410 | | 10/22/2020 | 14:46 | Work product, Attorney, Common int WP | Sig Solares | Stephen Huber | Logan Schonekas | | | Email Solares to Gardner Fwd Attorney Huber email with discussion regarding mediation atty client privilege and work product. |
| SSP-0035410 | | 10/22/2020 | 11:56 | Work product, Attorney, Common int WP | Stephen Huber | Sig Solares | Logan Schonekas | | | Email Solares to Attorney Huber email with Discussion regarding mediation atty client privilege and work product. |
| SSP-0035717 | SSP-0035717 | 10/8/2020 | 3:27 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Draft Gardner affivavit | The Options | Email Solares to Gardner Fwd Attorney Huber email with discussion regarding mediation atty client privilege and work product. |
| SSP-0035934 | SSP-0035934 | 1/28/2021 | 8:10 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discussions on the scope of the settlement. | The Options | Gardner forwarded a single attorney client communication relating to the subject "Discussion on the scope of settlement" between Gardner and his attorney Layrisson to the common interest plaintiff Sigmund Solares as common interest parties work product.and work product. |
| SSP-0035934 | | 1/28/2021 | 7:04 | Work product, Attorney, Common int WP | Michael Gardner | Jean Paul Laynsson | | | | Gardner forwarded a single attorney client communication relating to the subject "Discussion on the scope of settlement" between Gardner and his attorney Layrisson to the common interest plaintiff Sigmund Solares as common interest parties work product.and work product. |
| SSP-0035967 | SSP-0035967 | 9/20/2020 | 11:45 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Edits to business plan for The Producers, Inc., for conversion to Chapter 11. | Party In Interest | Gardner forwarded a single attorney client communications relating to the subject "TPI Business Plan" from Gomez acting as the attorney for The Producers and shared between Gardner and attorneys Gomez & Donica to the common interest plaintiff Sigmund Solares as common interest parties work product.and work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Subject | Topic | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0035987 | | 9/20/2020 | 11:39 | Work product, Attorney, Common int WP | Michael Gardner | Al Gomez | | | | Gardner forwarded a single attorney client communications relating to the subject "TPI Business Plan" from Gomez acting as the attorney for The Producers and shared between Gardner and attorneys Gomez & Donica to the common interest plaintiff Sigmund Solares as common interest parties work product and work product. |
| SSP-0036882 | SSP-0036882 | 10/15/2020 | 12:26 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | Sig Solares | | Confidential mediation discussions | | Confidential mediation notes work product. |
| SSP-0036906 | SSP-0036906 | 6/21/2021 | 2:27 | Work product, Attorney, Common int WP | michael gardner; Sigmund Joseph Solares | Sig Solares | | | | Email Solares to Gardner discussing RICO case. Common interest parties work product. |
| SSP-0037192 | SSP-0037192 | 7/24/2021 | | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | Notice of Exercise Stock Options to Faia & Decossas Discussion | Demand Letter; The Options | Email Solares to Gardner discussing options as common interest parties work product. |
| SSP-0037520 | SSP-0037520 | 10/18/2020 | | Work product, Attorney, Common int WP | Sigmund Joseph Solares | Sig Solares | | | | Email Sigmund to Sigmund amended complaint work product. |
| SSP-0038562 | SSP-0038562 | 10/5/2020 | 7:17 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discussing the option for The Producers, Inc. | The Options | Solares and Gardner discussing possible defenses between Solares and Huber to the common interest plaintiff Michael Gardner Provided 12/2022****** |
| SSP-0038963 | SSP-0038963 | 10/5/2020 | 10:45 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | Discussion of how to pressure Faia and Decossas to settle | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner discuss demand letter as common interest parties work product. |
| SSP-0038964 | SSP-0038964 | 10/1/2020 | 7:39 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discussion of how to pressure Faia and Decossas to settle | Domain Apps Sale; DNC Sale; The Options | Email Gardner to Solares regarding options as common interest parties work product. |
| SSP-0048412 | SSP-0048412 | 6/21/2021 | 18:29 | Work product, Attorney, Common int WP | michael gardner; Sigmund Joseph Solares | Sig Solares | | Discuss option rights of Sandra Gardner's estate and Vivian Solares Cahill | | Email Solares to Gardner discussing RICO as common interest parties work product. |
| SSP-0053174 | SSP-0053174 | 09/09/2021 | 12:36 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | Steve Berman | Sig Solares, Michael Gardner, Stephen Huber, Brandy Gasaway(BGasaway@Shumaker.com) | The Options | The Options | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner as part of common interest with Michael Gardner confirming receipt of work product. Sent 12/2022 |
| SSP-0053361 | SSP-0053361 | 09/09/2021 | 12:36 | Work product, Attorney, Common int WP | Sig Solares | Steve Berman | Sig Solares, Michael Gardner, Stephen Huber, Brandy Gasaway(BGasaway@Shumaker.com) | Discuss debtor in possession account. | | Attorney client work product of Stephen Huber for Sigmund Solares that was shared with Michael Gardner as part of common interest with Michael Gardner confirming receipt of work product. Sent 12/2022 |
| SSP-0053862 | SSP-0053862 | 2/26/2021 | 9:24 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discuss debtor in possession account. | The Options | Email Gardner to Solares discussing Regions DIP account management as common interest parties work product. |
| SSP-0054557 | SSP-0054557 | 8/15/2021 | 19:44 | Work product, Attorney, Common int WP | michael gardner | Sig Solares | | Response to Enforce Settlement Draft Reply | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner discussing response to enforce settlement as common interest parties work product. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0057950 | SSP-0057950 | 9/9/2021 | 18:15 | Work product, Attorney, Common int WP | | michael gardner | Sig Solares | | Communication related to options executed by Vivian Solares and Sandra Gardner. | Domain Apps Sale; DNC Sale; The Options | Discuss response to counsel in response to the exercise of the options by the Estate and Cahill as common interest parties work product. sent 12/2022 |
| SSP-0058395 | SSP-0058395 | 8/24/2021 | 9:21 | Work product, Attorney, Common int WP | | michael gardner | Sig Solares | | Discussion of potential filing against Faia and Decossas relative to the options | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner discussing call with Attorney Berman atty client privilege |
| SSP-0060371 | SSP-0060371 | 10/8/2020 | 15:24 | Work product, Attorney, Common int WP | | michael gardner | Sig Solares | | Instant message discuss Gardner affidavit as common interest parties work product. | | Email Solares to Gardner discuss draft Gardner affidavit as common interest parties work product. |
| SSP-0060819 | SSP-0060819 | 8/13/2021 | 18:35 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Michael Gardner; Sigmund Solares | Motion to ReOpen Ch. 11 Zip | Domain Apps Sale; DNC Sale; The Options; Chapter 11; Party In Interest; Global | Email Solares to Attorney Silvey discussing C11 attorney client and work product privilege. |
| SSP-0061031 | SSP-0061031 | 8/22/2021 | 18:27 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Settlement Enforcement Notes and Discussion | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Attorney Silvey settlement enforcement attorney client and work product privilege. |
| SSP-0061250 | SSP-0061250 | 8/13/2021 | 13:24 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | | Discussion on retainer | Retainer | Email Solares to Attorney Silvey retainer discussions as common interest parties work product and work product. |
| SSP-0061252 | SSP-0061252 | 8/20/2021 | 12:16 | Work product, Attorney, Common int WP | | Sigmund Solares | Sigmund Solares | | Notice of Exercise Stock Options | Demand Letter | Email Solares to Solares demand letter Attorney Mercer to Attorney underwood work product. |
| SSP-0061261 | SSP-0061261 | 8/14/2021 | 22:13 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Discuss possible breach of contract claim | | Email Solares to Atty Silvey breach of contract claim attorney client and work product. |
| SSP-0061262 | SSP-0061262 | 8/18/2021 | 16:55 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Discussions of possible bankruptcy counsel for Vivian Solares and the Estate of Sandra Gardner | | Email Solares to Atty Silvey re: Atty Sherman retention attorney client and work product. |
| SSP-0061284 | SSP-0061284 | 8/18/2021 | 10:01 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Explanation of attorneys who are involved in the litigation. | | Email Solares to Atty Silvey discussion of attys in case common interest parties work product and work product. |
| SSP-0061286 | SSP-0061286 | 8/4/2021 | 1:54 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Discussion of the lies stated by Faia and Decossas compared to the truth. | | Email Solares to Atty Silvey theory of case atty client as common interest parties work product and work product. |
| SSP-0061292 | SSP-0061292 | 8/10/2021 | 22:26 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Discussion of PD and Option Agreements | Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey theory of case atty client as common interest parties work product and work product. |
| SSP-0061342 | SSP-0061342 | 8/3/2021 | 22:08 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Background information about what happened in Bankruptcy Court | | Email Solares to Atty Silvey theory of case atty client as common interest parties work product and work product. |
| SSP-0061369 | SSP-0061369 | 7/30/2021 | 0:32 | Work product, Attorney, Common int WP | | William Silvey | Sigmund Solares | Sigmund Solares | Draft bar complaint against Greg Faia | | Email Solares to Atty Silvey draft complaint discussion attorney client and common interest parties work product. |

| Bates Begin | Bates End | Date | Privilege / Time | To | From | CC | Description | Email Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0061961 | SSP-0061961 | 8/5/2021 | Work product, Attorney, Common int WP 13:00 | William Silvey | Sigmund Solares | | Sigmund Solares | Discuss potential future pleadings. | Email Solares to Atty Silvey discussion draft RICO attorney client and common interest parties work product. |
| SSP-0062009 | SSP-0062009 | 9/13/2021 | Work product, Attorney, Common int WP 20:54 | Michael Gardner | Sigmund Solares | | Sigmund Solares | Discussions of law around cases settled through mediation and settlement agreement provisions. | Email Solares to Gardner re: mediation settlements common interest parties work product and work product. |
| SSP-0062061 | SSP-0062061 | 8/3/2021 | Work product, Attorney, Common int WP 21:19 | William Silvey | Sigmund Solares | | Sigmund Solares | Outlines for deposing Gregory Faia. | Email Solares to Silvey Depo preparation attorney client as common interest parties and work product. |
| SSP-0062231 | SSP-0062231 | 8/15/2021 | Work product, Attorney, Common int WP 19:44 | Michael Gardner | Sigmund Solares | | | Discuss Motion to Reopen Chapter 11 Case: (Verify Fee) to Enforce Settlement Agreement Filed | Email Solares to Gardner with Atty Huber and Berman etc... case reopen discussion attorney client and common interest parties work product. |
| SSP-0062231 | | 8/15/2021 | Work product, Attorney, Common int WP 8:54 | Sig Solares, Steve Berman, Stephen Huber | Theresa Orellana (Theresa@HuberThomaslaw.com) | Logan Schonekas, Brandy Gasaway, Seth traub | | Email Solares to Gardner with Atty Huber and Berman etc... case reopen discussion attorney client and common interest parties work product. |
| SSP-0062231 | | 8/13/2021 | Work product, Attorney, Common int WP 17:54 | Steve Berman, Stephen Huber | Sigmund Solares | Logan Schonekas, Brandy Gasaway, Seth traub, Theresa orellana | | Email Solares to Gardner with Atty Huber and Berman etc... case reopen discussion attorney client and common interest parties work product. |
| SSP-0062231 | | 8/13/2021 | Work product, Attorney, Common int WP 16:29 | Sigmund Solares, Stephen Huber | Steve Berman | Logan Schonekas, Theresa Orellana, Brandy Gasaway, Seth traub | | Email Solares to Gardner with Atty Huber and Berman etc... case reopen discussion attorney client and common interest parties work product. |
| SSP-0062231 | | 8/13/2021 | Work product, Attorney, Common int WP 17:10 | Sigmund Solares, Steven Berman | Stephen Huber | Logan Schonekas, Theresa orellana | | Email Solares to Gardner with Atty Huber and Berman etc... case reopen discussion attorney client and common interest parties work product. |
| SSP-0062239 | SSP-0062239 | 8/13/2021 | Work product, Attorney, Common int WP 17:21 | Michael Gardner | Sigmund Solares | | Email Solares to Gardner,fwd email from Attys Huber and Berman Discuss Motion to Reopen Chapter 11 Case: (Verify Fee) to Enforce Settlement Agreement Filed attyclient | Email Solares to Gardner fwd atty Huber email to reopen attorney client and common interest parties work product. |
| SSP-0062239 | | 8/13/2021 | Work product, Attorney, Common int WP 16:10 | Sigmund Solares, Steve Berman | Stephen Huber | Logan Schonekas, Theresa Orellana | Discuss Motion to Reopen Chapter 11 Case: (Verify Fee) to Enforce Settlement Agreement Filed | Email Solares to Gardner,fwd email from Attys Huber and Berman Discuss Motion to Reopen Chapter 11 Case: (Verify Fee) to Enforce Settlement Agreement Filed attorney client and common interest parties work product. |
| SSP-0062264 | SSP-0062264 | 8/20/2021 | Work product, Attorney, Common int WP 18:20 | Michael Gardner | Sigmund Solares | | Discussions on Motion to Enforce Settlement. | Email Solares to Gardner fwd Atty Huber email to enforce settlement attorney client and common interest parties work product. |
| SSP-0062264 | | 8/20/2021 | Work product, Attorney, Common int WP 17:13 | Sigmund Solares | Stephen Huber | Steven berman,Logan Schonekas, Alex Robertson, Jasques Mestayer, Theresa Orellano | | Email Solares to Gardner fwd Atty Huber email to enforce settlement attorney client and common interest parties work product. |

| ID | ID | Date | Time | Privilege | From | To | CC | Motion | Subject |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0062271 | SSP-0062271 | 8/23/2021 | 15:02 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Discussions on Motion to Enforce Settlement. | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062271 | | 8/23/2021 | 14:00 | Work product, Attorney, Common int WP | Steve Berman, Stephen Huber, Sigmund Solares | Brandy Gasaway | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062271 | | 8/19/2021 | 10:07 | Work product, Attorney, Common int WP | Sigmund Solares, Stephen Huber | Steve Berman | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062271 | | 8/19/2021 | 9:24 | Work product, Attorney, Common int WP | Sigmund Solares, Stephen Huber | Sigmund Solares | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062271 | | 8/19/2021 | 8:08 | Work product, Attorney, Common int WP | Sigmund Solares | Stephen Huber | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062283 | | 8/23/2021 | 21:40 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | Discussions on Motion to Enforce Settlement. | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062283 | | 8/23/2021 | 20:30 | Work product, Attorney, Common int WP | Sigmund Solares | Steve Berman | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062283 | | 8/23/2021 | 15:01 | Work product, Attorney, Common int WP | Sigmund Solares, Steve Berman, Stephen Huber | Brandy Gasaway | Logan Schonekas, Jacques Mestayer, Alex Robertson, Seth Traub | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062283 | | 8/19/2021 | 10:07 | Work product, Attorney, Common int WP | Sigmund Solares, Stephen Huber | Steve Berman | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062283 | | 8/19/2021 | 9:24 | Work product, Attorney, Common int WP | Stephen Huber | Sigmund Solares | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062283 | | 8/19/2021 | 8:08 | Work product, Attorney, Common int WP | Sigmund Solares | Stephen Huber | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | SSP-0062291 | 8/24/2021 | 12:13 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Discussions on Motion to Enforce Settlement. | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/24/2021 | 10:33 | Work product, Attorney, Common int WP | Sigmund Solares, Steve Berman | Stephen Huber | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Brandy Gasaway | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0062291 | | 8/24/2021 | 9:15 | Work product, Attorney, Common int WP | Sigmund Solares | Steve Berman | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub Brandy Gasaway Stephen Huber | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/23/2021 | 22:04 | Work product, Attorney, Common int WP | Steve Berman | Sigmund Solares | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub Brandy Gasaway Stephen Huber | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/23/2021 | 20:30 | Work product, Attorney, Common int WP | Sigmund Solares | Steve Berman | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub Brandy Gasaway Stephen Huber | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/23/2021 | 15:01 | Work product, Attorney, Common int WP | SigmundSolares, Steve berman, Stephen Huber | Brandy Gasaway | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub Brandy Gasaway | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/23/2021 | 10:07 | Work product, Attorney, Common int WP | Sigmund Solares, Stephen Huber | Steve Berman | Logan Schonekas, Jacques Mestayer, Alex Robertson, Seth Traub | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/19/2021 | 9:24 | Work product, Attorney, Common int WP | Stephen Huber | Sigmund Solares | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062291 | | 8/19/2021 | 8:08 | Work product, Common int WP | Sigmund Solares | Stephen Huber | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062300 | SSP-0062300 | 8/19/2021 | 9:10 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Discussions on Motion to Enforce Settlement. | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062300 | | 8/19/2021 | 8:08 | Work product, Attorney, Common int WP | Sigmund Solares | Stephen Huber | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062307 | SSP-0062307 | 8/19/2021 | 9:11 | Common int WP, Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions on Motion to Enforce Settlement.    Demand Letter | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062307 | | 8/19/2021 | 8:08 | Common int WP, Stephen@huberthomaslaw.com | Sigmund Solares | Stephen Huber | Logan Schonekas, Jacques Mestayer, Alex Robertson, Krystal hunter, Seth Traub, Steve Berman | | Email Solares to Gardner fwd Attys Berman Huber emails re: enforce settlement attorney client and common interest parties work product. |
| SSP-0062373 | SSP-0062373 | 8/24/2021 | 16:11 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Discuss possible Counsel for Estate and Vivian | Email Solares to Gardner fwd Atty Berman email re: atty retention attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0062373 | | 8/24/2021 | 15:09 | Work product, Attorney, Common int WP Sberman@shumaker.com | Sigmund Solares, Stephen Huber | Steve Berman | | Email Solares to Gardner fwd Atty Berman email re: atty retention attorney client and common interest parties work product. |
| SSP-0062450 | SSP-0062450 | 8/25/2021 | 10:04 | Work product, Common int WP | William Silvey | Sigmund Solares | Discuss motion to enforce settlement and retainer agreement | Email Solares to Atty Silvey fwd Atty Sherman email settlement and retainer agreement attorney client and common interest parties work product. |
| SSP-0062450 | | 8/25/2021 | 9:02 | Work product, Attorney, Common int WP Lsherman@trenam.com | Sigmund Solares | Lynn Sherman | Mgardner@theproducers.com | Email Solares to Atty Silvey fwd Atty Sherman email settlement and retainer agreement attorney client and common interest parties work product. |
| SSP-0062450 | | 8/24/2021 | 16:11 | Work product, Attorney, Common int WP Lsherman@trenam.com | Lynn Sherman | Sigmund Solares | Mgardner@theproducers.com | Email Solares to Atty Silvey fwd Atty Sherman email settlement and retainer agreement attorney client and common interest parties work product. |
| SSP-0062451 | SSP-0062451 | 6/22/2021 | 14:12 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | Sigmund Solares | Discuss Post Confirmation Status Conference | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 13:01 | Work product, Attorney, Common int WP Sberman@shumaker.com | Sigmund Solares | Khunter@shumaker.com | bgasaway@shumaker.com, khunter@shumaker.com, Steve Berman, Seth traub | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 13:53 | Work product, Attorney, Common int WP | khunter@shumaker.com | Sigmund Solares | bgasaway@shumaker.com, khunter@shumaker.com, Steve Berman, Seth traub | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 12:46 | Work product, Attorney, Common int WP | Sigmund Solares | Khunter@shumaker.com | bgasaway, khunter@shumaker.com | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 13:24 | Work product, Attorney, Common int WP | khunter@shumaker.com | Sigmund Solares | bgasaway@Shumaker.com | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 12:21 | Work product, Attorney, Common int WP | khunter@shumaker.com | Sigmund Solares | bgasaway@shumaker, khunter@shumaker.com | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 12:16 | Work product, Attorney, Common int WP | Sigmund Solares | Khunter@shumaker.com | bgasaway@shumaker, khunter@shumaker.com | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/22/2021 | 13:08 | Work product, Attorney, Common int WP | khunter@shumaker.com | Sigmund Solares | bgasaway@shumaker.com, khunter@shumaker.com, Steve Berman, Seth traub | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/21/2021 | 8:58 | Work product, Attorney, Common int WP | Sigmund Solares | Khunter@shumaker.com | bgasaway@shumaker.com, khunter@shumaker.com | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0062451 | | 6/21/2021 | Work product, Attorney, 16:24 Common int WP | khunter@shumaker.com | Sigmund Solares | bgasaway@shumaker.com khunter@shumaker.com | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/21/2021 | Work product, Attorney, 15:12 Common int WP | Sigmund Solares | Khunter@shumaker.com | bgasaway@shumaker.com khunter@shumaker.com | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/18/2021 | Work product, Attorney, 16:09 Common int WP | Sigmund Solares | Khunter@shumaker.com | bgasaway@shumaker.com khunter@shumaker.com | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/17/2021 | Work product, Attorney, 16:15 Common int WP | khunter@shumaker.com | Sigmund Solares | bgasaway@shumaker.com khunter@shumaker.com | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/17/2021 | Work product, Attorney, 12:57 Common int WP | Sigmund Solares | Khunter@shumaker.com | | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/16/2021 | Work product, Attorney, 13:32 Common int WP | khunter@shumaker.com | Sigmund Solares | | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062451 | | 6/16/2021 | Work product, Attorney, 16:49 Common int WP | Sigmund Solares | Khunter@shumaker.com | | | | | Email Solares to Gardner fwd email from Atty office Shumaker Loop w/ atty Berman re Status conference attorney client and common interest parties work product. |
| SSP-0062459 | SSP-0062459 | 8/5/2021 | Work product, Attorney, 12:40 Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Notice of Exercise of Stock Options DNC, DOM   Demand Letter | Email solares to Atty Silvey fwd of Atty Mercer Notice of Stock Options attorney client and common interest parties work product. |
| SSP-0062459 | | 6/25/2021 | Work product, Attorney, 13:54 Common int WP | Barton@guardiangrouplaw.com | gglnow@gmail.com | Barton Mercer | | | | Email solares to Atty Silvey fwd of Atty Mercer Notice of Stock Options attorney client and common interest parties work product. |
| SSP-0062464 | SSP-0062464 | 8/5/2021 | Work product, Attorney, 12:40 Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Notice of Exercise Stock Options DNC, DOM   Demand Letter | Email solares to Atty Silvey fwd of Atty Mercer Notice of Stock Options attorney client and common interest parties work product. |
| SSP-0062464 | | 6/25/2021 | Work product, Attorney, 13:56 Common int WP | Barton@guardiangrouplaw.com | Legal@theproducers.com | Barton Mercer | | | | Email solares to Atty Silvey fwd of Atty Mercer Notice of Stock Options attorney client and common interest parties work product. |
| SSP-0062470 | SSP-0062470 | 8/19/2021 | Work product, Attorney, 9:31 Common int WP | Michael Gardner | Sigmund Solares | | | | Discuss having attorney approach possible witness | Email Solares to Gardner fwd to Atty Silvey demand letter email possible retainer |
| SSP-0062470 | | 8/19/2021 | Work product, Attorney, 16:41 Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | | Email Solares to Gardner fwd to Atty Silvey demand letter email possible retainer |

| Bates Begin | Bates End | Date | Time | Privilege | To | From | CC | Document | Description |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0062472 | SSP-0062472 | 8/11/2021 | 18:54 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Retainer Agreement Letter  Retainer | Email Solares to Gardner fwd email involving discussions regarding Atty Burns retainer attorney client and common interest work product. |
| SSP-0062472 | | 8/11/2021 | 17:42 | Work product, Attorney, Common int WP | wglennburns@gmail.com | Sigmund Solares | Glenn Burns | | Email Solares to Gardner fwd email involving discussions regarding Atty Burns retainer attorney client and common interest work product. |
| SSP-0062472 | | 8/11/2021 | 9:59 | Work product, Attorney, Common int WP | wglennburns@gmail.com | Glenn Burns | mburns@fishmanhaygood.com | | Email Solares to Gardner fwd email involving discussions regarding Atty Burns retainer attorney client and common interest work product. |
| SSP-0062476 | SSP-0062476 | 7/19/2021 | 15:49 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Retainer Agreement Letter  Retainer | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062476 | | 7/19/2021 | 11:48 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares | Barton Mercer | | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062480 | SSP-0062480 | 7/20/2021 | 13:12 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | Retainer Agreement Letter  Retainer | Email Solares to Cahill fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062480 | | 7/19/2021 | 11:48 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares | Barton Mercer | | Email Solares to Cahill fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062483 | SSP-0062483 | 7/20/2021 | 13:15 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Retainer Agreement Letter  Retainer | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062483 | | 7/19/2021 | 11:48 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares | Barton Mercer | | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062486 | SSP-0062486 | 8/14/2021 | 16:59 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | Sigmund Solares | Retainer Agreement Letter  Retainer | Email Solares to Cahill fwd email for Atty Burns retainer attorney client and common interest work product. |
| SSP-0062486 | | 8/14/2021 | 16:36 | Work product, Attorney, Common int WP | mgardner@theproducers.com | Sigmund Solares | | | Email Solares to Cahill fwd email for Atty Burns retainer attorney client and common interest work product. |
| SSP-0062494 | SSP-0062494 | 7/20/2021 | 13:20 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Executed engagement letter | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| | | 7/20/2021 | 12:20 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062499 | SSP-0062499 | 9/7/2021 | 10:47 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Michael Gardner | Sigmund Solares | Discuss Barton C. Mercer as attorney for Vivian Solares and Estate of Sandra Gardner. | Email Solares to Gardner fwd email involving discussions regarding Atty Mercer retainer attorney client and common interest work product. |
| SSP-0062499 | | 9/7/2021 | 10:35 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares  niieske@theproducers.com | Barton Mercer | | Email Atty Barton Mercer to Solares discussing case attorney client and common interest parties work product. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0082499 | | 9/7/2021 | 10:13 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Barton Mercer | dstrand@underwoodmurray.com | sunderwood@underwoodmurray.com, mmurray@underwoodmurray.com, agilbert@underwoodmurray.com, dstrand@underwoodmurray.com | | Provided via CC email |
| SSP-0062508 | SSP-0062508 | 9/7/2021 | 10:49 | Work product, Attorney, Common int WP | William Silvey | Sigmund Solares | | | Discuss the hearing scheduled that day | Email Solares to Atty Silvey fwd email from Atty Mercer attorney client and/or common interest parties work product. |
| SSP-0062508 | | 9/7/2021 | 10:35 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares nileska@theproducers.com Barton Mercer | | | | Email Atty Barton Mercer to Solares discussing case attorney client and common interest parties work product. |
| SSP-0062527 | SSP-0062527 | 8/5/2021 | 13:27 | Work product, Attorney, Common int WP | Silveylaw@gmail.com William Silvey | Sigmund Solares | Sigmund Solares | | Exercise Option Correspondence Reply Vernon Decossas    Demand Letter | Email Solares to Atty Silvey fwd email from Atty Mercer attorney client and/or common interest parties work product. |
| SSP-0062527 | | 8/5/2021 | 7:41 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares nileska@theproducers.com Barton Mercer | | | | Email Atty Barton Mercer to Solares discussing case attorney client and common interest parties work product. |
| SSP-0062542 | SSP-0062542 | 9/7/2021 | 12:41 | Work product, Attorney, Common int WP | Silveylaw@gmail.com William Silvey | Sigmund Solares | | | Recap of the work put into post mediation settlement work from the mediation, to the term sheet, to the settlement agreement, to the conversion, to the Chapter 11 Disclosure Statement and Plan, to confirmation and closing of the settlement and Plan consummation and case closing    Timeline | Email Solares to Atty Silvey fwd email from Atty Berman discussing hearing attorney client and/or common interest parties work product. |
| SSP-0062542 | | 9/7/2021 | 12:40 | Work product, Attorney, Common int WP | Sberman@shumaker.com | Lynn Sherman, Stephen Huber    Steve Berman | Sigmund Solares, Michael Gardner | | | Email Atty Berman to Attys Sherman and Huber discussing hearing attorney client and or common interest parties work product. |
| SSP-0062579 | SSP-0062579 | 7/23/2021 | 13:12 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | | Exercise Letter DNC DOM  Demand Letter | Email Solares to Gardner fwd email from Atty Mercer discussing demand letter attorney client and common interest parties work product. |
| SSP-0062579 | | 7/23/2021 | 12:07 | Work product, Attorney, Common int WP | Barton@guardiangrouplaw.com | Sigmund Solares nileska@theproducers.com Barton Mercer | | | | Email atty Mercer to Sigmund re discussing demand letter attorney client and common interest parties work product. |
| SSP-0062588 | SSP-0062588 | 8/6/2021 | 12:49 | Work product, Attorney, Common int WP | Silveylaw@gmail.com Sigmund Solares | Sigmund Solares | | | Background for potential lawsuit draft pleadings for potential lawsuit | Email Solares to Solares fwd email Atty Silvey re: case statements and strategies attorney client and common interest parties work product. |
| SSP-0062588 | | | 11:49 | Work product, Attorney, Common int WP | Silveylaw@gmail.com William Silvey | Sigmund Solares | | | | Email Solares to Solares fwd email Atty Silvey re: case statements and strategies attorney client and common interest parties work product. |
| SSP-0062786 | SSP-0062786 | 8/16/2021 | 1:00 | Work product, Attorney, Common int WP | Silveylaw@gmail.com William Silvey | Sigmund Solares | Sigmund Solares | | Discuss who would send demand letters    Demand Letter | Email Solares to Atty Silvey re: demand letter attorney client. |

| Bates Begin | Bates End | Date | Privilege | From | To | CC | Party | Description | Subject | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0063446 | SSP-0063446 | 8/14/2021 | Work product, Attorney, 16:45 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Thoughts on response to the motion to enforce the settlement | Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey re: Motion to enforce settlement attorney client |
| SSP-0063461 | SSP-0063461 | 9/24/2021 | Work product, Attorney, 20:13 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Discuss potential attorney for Vivian Solares Cahill and the Estate of Sandra Gardner and if there is a conflict since that firm was previously hired by Sigmund Solares. | | Email Solares to Atty Silvey discussion re: retaining outside counsel attorney client privilege. |
| SSP-0063462 | SSP-0063462 | 8/17/2021 | Work product, Attorney, 13:14 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Confidential discussion of how to move forward in fighting the motion to enforce settlement. Discuss possible attorney for Sigmund Solares and Michael Gardner to hire. | | Email Solares to Atty Silvey discuss MTN to enforce confidential settlement attorney client ; |
| SSP-0063463 | SSP-0063463 | 8/25/2021 | Work product, Attorney, 12:19 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Michael Gardner | Sigmund Solares | Discussion of how to respond to the motion to enforce the settlement. | | Email Solares to Atty Silvey confidential discussion regarding settlement between attys Berman, Sherman, Huber attorney client and common interest work product. |
| SSP-0063464 | SSP-0063464 | 8/10/2021 | Work product, Attorney, 23:46 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Notes from meeting with attorney related to witnesses for trial | | Email Solares to Atty Silvey confidential discussion w/ Atty Burns attorney client and common interest work product. |
| SSP-0063465 | SSP-0063465 | 8/6/2021 | Work product, Attorney, 11:02 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Discuss possible pleading for upcoming litigation. | | Email Solares to Atty Silvey confidential discussion w/ Atty Burns attorney client and common interest work product. |
| SSP-0063563 | SSP-0063563 | 8/20/2021 | Work product, Attorney, 12:52 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Discuss Response to Motion | | Email Solares to Atty Silvey confidential discussion re: motion attorney client. |
| SSP-0063564 | SSP-0063564 | 8/18/2021 | Work product, Attorney, 19:41 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Discuss demand letter to send to potential witness. | Party In Interest | Email Solares to Atty Silvey re: demand letter attorney client. |
| SSP-0063566 | SSP-0063566 | 8/25/2021 | Work product, Attorney, 7:46 Common int WP | Sigmund Solares | Sigmund Solares | | | PD Two Page Demonstrative | Domain Apps Sale; DNC Sale; The Options | Email Solares to Solares re: Atty Burns communications common interest work product. |
| SSP-0063575 | SSP-0063575 | 8/4/2021 | Work product, Attorney, 12:31 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Discuss secret contract Faia and Decossas created to pay Faia more salary than agreed | | Email Solares to Atty Silvey re: contract attorney client. |
| | SSP-0063575 | 8/4/2021 | Work product, Attorney, 11:30 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Discuss secret contract Faia and Decossas created to pay Faia more salary than agreed | | Email Solares to Atty Silvey re: contract attorney client. |
| SSP-0063623 | SSP-0063623 | 8/5/2021 | Work product, Attorney, 10:24 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Emails discussing operating agreements | | Email solares to Atty Silvey responding to Silvey email discussing companies attorney client. |
| | SSP-0063623 | 8/5/2021 | Work product, Attorney, 8:22 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Emails discussing operating agreements | | Email solares to Atty Silvey responding to Silvey email discussing companies attorney client. |

| Bates Begin | Bates End | Date/Time | Privilege | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| SSP-0063879 | SSP-0063879 | 8/20/2021 14:45 | Work product, Attorney, Common int WP Silveylaw@gmail.com | michael gardner | Sigmund Solares | Discuss evidence from Faia and Dacossas. | Email fwd email from Atty Palowski discussing evidence attorney client and common interest work product. |
| SSP-0063879 | | 8/20/2021 13:11 | Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Sigmund Solares | michael gardner | | Email fwd email from Atty Palowski discussing evidence attorney client and common interest work product. |
| SSP-0063879 | | 8/20/2021 11:44 | Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Sigmund Solares | Michael Gardner | | Email fwd email from Atty Palowski discussing evidence attorney client and common interest work product. |
| SSP-0063879 | | 8/20/2021 12:39 | Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | michael gardner | Stacy Palowski | | Email from Atty Palowski discussing evidence attorney client and common interest work product. |
| SSP-0063880 | SSP-0063880 | 8/20/2021 13:37 | Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Sigmund Solares | michael gardner | Discuss evidence from Faia and Dacossas. | Email fwd email from Atty Palowski discussing evidence attorney client and common interest work product. |
| SSP-0063880 | | 8/20/2021 11:44 | Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Sigmund Solares | Michael Gardner | | Email fwd email from Atty Palowski discussing evidence attorney client and common interest work product. |
| SSP-0063880 | | 8/20/2021 12:39 | Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | michael gardner | Stacy Palowski | | Email atty Palowski to Gardner discussing Faia exhibits atty client privilege. |
| SSP-0063885 | SSP-0063885 | 8/20/2021 14:43 | Work product, Attorney, Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discuss potential bankruptcy attorney for Vivian Solares Cahill to hire. | Email Solares to Atty Silvey discussing Attys conf call attorney client and common interest work product. |
| SSP-0063885 | | 8/20/2021 13:42 | Work product, Attorney, Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Solares to Atty Silvey discussing Attys conf call attorney client and common interest work product. |
| SSP-0063885 | | 8/19/2021 11:18 | Work product, Attorney, Common int WP AL@jpfirm.com | Vivian Cahill | Sigmund Solares | | Email Solares/Atty Gomez to Cahill discussing Attys conference call attorney client and common interest work product |
| SSP-0063885 | | 8/19/2021 11:17 | Work product, Attorney, Common int WP AL@jpfirm.com | Michael Gardner, Lynn Sherman, Sigmund Solares | KatherineS@jpfirm.com, AL@jpfirm.com | | Email Katherine/Atty Gomez to Gardner, Atty Sherman, Solares discussing Attys conference call attorney client and common interest work product. |
| SSP-0063926 | SSP-0063926 | 7/19/2021 12:38 | Work product, Attorney, Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Meeting to discuss retaining attorney | Email Solares to Atty Silvey discussing Attys attorney client and common interest work product. |
| SSP-0063926 | | 7/18/2021 20:47 | Work product, Attorney, Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, silvey.us | Email Solares to Atty Silvey discussing Attys attorney client and common interest work product. |
| SSP-0063926 | | 7/18/2021 19:11 | Work product, Attorney, Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, silvey.us | Email Atty Silvey to Solares discussing attorneys positions. attorney client privilege. |
| SSP-0063926 | | 7/14/2021 14:56 | Work product, Attorney, Common int WP Silveylaw@gmail.com | nlieske@lawyers.us | William Silvey | w.silvey@us, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions. common interest work product privilege. |

| Bates | Bates End | Date | Time / Privilege | From | To | CC | Meeting | Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0063926 | | 7/13/2021 | 11:15 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0063929 | SSP-0063929 | 7/28/2021 | 9:24 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Meeting to discuss retaining attorney | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063929 | | 7/27/2021 | 14:24 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063929 | | 7/27/2021 | 14:22 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063929 | | 7/27/2021 | 9:06 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063929 | | 7/26/2021 | 9:49 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063929 | | 7/26/2021 | 14:26 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063929 | | 7/20/2021 | 19:25 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063929 | | 7/19/2021 | 16:44 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063929 | | 7/18/2021 | 20:47 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, sigmund solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063929 | | 7/18/2021 | 19:11 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, sigmund solares | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063929 | | 7/14/2021 | 18:37 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | nlieske@lawyers.us, sigmund solares | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0063929 | | 7/13/2021 | 14:56 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0063929 | | 7/13/2021 | 11:15 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0063934 | SSP-0063934 | 7/28/2021 | 15:49 Common Int WP / Work product, Attorney, Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss retention of attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0063934 | 7/28/2021 | Work product, Attorney, 14:47 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063934 | 7/28/2021 | Work product, Attorney, 11:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/28/2021 | Work product, Attorney, 9:28 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/27/2021 | Work product, Attorney, 14:24 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063934 | 7/27/2021 | Work product, Attorney, 14:22 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/27/2021 | Work product, Attorney, 9:06 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/26/2021 | Work product, Attorney, 8:49 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063934 | 7/26/2021 | Work product, Attorney, 14:26 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/20/2021 | Work product, Attorney, 19:25 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/19/2021 | Work product, Attorney, 16:44 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/18/2021 | Work product, Attorney, 20:47 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, solares.us | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0063934 | 7/18/2021 | Work product, Attorney, 19:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, solares.us | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0063934 | 7/14/2021 | Work product, Attorney, 18:37 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | nlieske@lawyers.us, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0063934 | 7/13/2021 | Work product, Attorney, 14:56 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0063934 | 7/13/2021 | Work product, Attorney, 11:15 Common int WP Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |

| | | | | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0064054 | SSP-0064054 | 7/28/2021 10:49 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussing retainer | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064054 | | 7/26/2021 14:26 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064054 | | 7/20/2021 19:25 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064054 | | 7/19/2021 16:44 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064054 | | 7/18/2021 20:47 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, shsilvey.us | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064054 | | 7/18/2021 19:11 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, shsilvey.us | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064054 | | 7/14/2021 18:37 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | wsilveylaw.us, sigmund solares | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064054 | | 7/13/2021 14:56 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064054 | | 7/13/2021 11:15 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064059 | SSP-0064059 | 7/28/2021 15:58 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss retainer | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064059 | | 7/28/2021 2:49 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064059 | | 7/28/2021 2:47 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/28/2021 11:11 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/28/2021 9:28 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/27/2021 14:24 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0064059 | | 7/27/2021 | Work product, Attorney, 14:22 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/27/2021 | Work product, Attorney, 9:06 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/26/2021 | Work product, Attorney, 9:49 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064059 | | 7/26/2021 | Work product, Attorney, 14:26 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/20/2021 | Work product, Attorney, 19:25 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/19/2021 | Work product, Attorney, 16:44 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/18/2021 | Work product, Attorney, 20:47 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, silveylaw.us | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064059 | | 7/18/2021 | Work product, Attorney, 19:11 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, silveylaw.us | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064059 | | 7/14/2021 | Work product, Attorney, 18:37 Common int WP  Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | silveylaw.us, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064059 | | 7/13/2021 | Work product, Attorney, 14:56 Common int WP  Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064059 | | 7/13/2021 | Work product, Attorney, 11:15 Common int WP  Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064069 | SSP-0064069 | 7/29/2021 | Work product, Attorney, 12:34 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | Louisiana Attorneys | Email Solares to Atty Silvey discussing petition. |
| SSP-0064069 | | 7/29/2021 | Work product, Attorney, 11:29 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | | 7/29/2021 | Work product, Attorney, 10:29 Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | | 7/28/2021 | Work product, Attorney, 14:47 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0064069 | 7/28/2021 | Work product, Attorney, 11:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/28/2021 | Work product, Attorney, 9:28 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/27/2021 | Work product, Attorney, 14:24 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064069 | 7/27/2021 | Work product, Attorney, 14:22 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/27/2021 | Work product, Attorney, 9:06 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/25/2021 | Work product, Attorney, 9:49 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064069 | 7/28/2021 | Work product, Attorney, 14:26 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/20/2021 | Work product, Attorney, 19:25 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/19/2021 | Work product, Attorney, 16:44 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/18/2021 | Work product, Attorney, 20:47 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, sigmund solares | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064069 | 7/18/2021 | Work product, Attorney, 19:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, sigmund solares | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064069 | 7/14/2021 | Work product, Attorney, 18:37 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | nlieske@lawyers.us, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064069 | 7/13/2021 | Work product, Attorney, 14:56 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064069 | 7/13/2021 | Work product, Attorney, 11:15 Common int WP Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064089 | SSP-0064089 7/27/2021 | Work product, Attorney, 9:43 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0064089 | 7/28/2021 | Work product, Attorney, 9:49 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064089 | 7/26/2021 | Work product, Attorney, 14:26 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064089 | 7/20/2021 | Work product, Attorney, 19:25 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064089 | 7/19/2021 | Work product, Attorney, 16:44 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064089 | 7/18/2021 | Work product, Attorney, 20:47 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, / silveylaw | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064089 | 7/18/2021 | Work product, Attorney, 19:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, / silveylaw | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064089 | 7/14/2021 | Work product, Attorney, 18:37 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | bulksales.us, sigmund solares | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064089 | 7/13/2021 | Work product, Attorney, 14:56 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064089 | 7/13/2021 | Work product, Attorney, 11:15 Common int WP Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064093  SSP-0064093 | 7/28/2021 | Work product, Attorney, 15:27 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss retaining attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064093 | 7/26/2021 | Work product, Attorney, 14:26 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064093 | 7/20/2021 | Work product, Attorney, 19:25 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064093 | 7/19/2021 | Work product, Attorney, 16:44 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064093 | 7/18/2021 | Work product, Attorney, 20:47 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, / silveylaw | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064093 | 7/18/2021 | Work product, Attorney, 19:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, / silveylaw | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0064093 | 7/14/2021 | 18:37 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | nllieske@lawyers.us, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064093 | 7/13/2021 | 14:56 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064093 | 7/13/2021 | 11:15 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064097    SSP-0064097 | 7/28/2021 | 13:26 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discuss retaining attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064097 | 7/28/2021 | 11:11 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/28/2021 | 9:28 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/27/2021 | 14:24 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064097 | 7/27/2021 | 14:22 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/27/2021 | 9:06 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/26/2021 | 9:48 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064097 | 7/25/2021 | 14:26 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/20/2021 | 19:25 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/19/2021 | 18:44 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064097 | 7/18/2021 | 20:47 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, ? Silveylaw.s | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064097 | 7/18/2021 | 19:11 | Work product, Attorney, Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, ? Silveylaw.s | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |

| Bates | Bates2 | Date | Privilege | From | To | CC | Notes | Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0064097 | | 7/14/2021 | 18:37 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | nlieske@lawyers.us, sigmund solares | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064097 | | 7/13/2021 | 14:56 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064097 | | 7/13/2021 | 11:15 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064103 | SSP-0064103 | 7/27/2021 | 10:18 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss retaining attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064103 | | 7/27/2021 | 9:06 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064103 | | 7/25/2021 | 9:49 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064103 | | 7/26/2021 | 14:26 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064103 | | 7/20/2021 | 19:25 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064103 | | 7/19/2021 | 16:44 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064103 | | 7/18/2021 | 20:47 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064103 | | 7/18/2021 | 19:11 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, solares | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064103 | | 7/14/2021 | 18:37 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | nlieske@lawyers.us, sigmund solares | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064103 | | 7/13/2021 | 14:56 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064103 | | 7/13/2021 | 11:15 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064106 | SSP-0064106 | 7/27/2021 | 15:24 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss retaining attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0064108 | | 7/27/2021 | Work product, Attorney, 14:22 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064108 | | 7/27/2021 | Work product, Attorney, 9:06 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064108 | | 7/26/2021 | Work product, Attorney, 9:49 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064108 | | 7/26/2021 | Work product, Attorney, 14:26 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064108 | | 7/20/2021 | Work product, Attorney, 19:25 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064108 | | 7/19/2021 | Work product, Attorney, 16:44 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064108 | | 7/18/2021 | Work product, Attorney, 20:47 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, silveylaw.com | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064108 | | 7/18/2021 | Work product, Attorney, 19:11 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, silveylaw.com | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064108 | | 7/14/2021 | Work product, Attorney, 18:37 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | silveylaw.us, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064108 | | 7/13/2021 | Work product, Attorney, 14:56 Common int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064108 | | 7/13/2021 | Work product, Attorney, 11:15 Common int WP Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | Email Lieske to Atty Silvey, re: attys attorney client and common interest work product. |
| SSP-0064113 | SSP-0064113 | 7/28/2021 | Work product, Attorney, 10:35 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discuss retaining attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064113 | | 7/28/2021 | Work product, Attorney, 9:28 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064113 | | 7/27/2021 | Work product, Attorney, 14:24 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064113 | | 7/27/2021 | Work product, Attorney, 14:22 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0064113 | 7/27/2021 | Work product, Attorney, 9:06 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064113 | 7/26/2021 | Work product, Attorney, 9:49 Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064113 | 7/26/2021 | Work product, Attorney, 14:26 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064113 | 7/20/2021 | Work product, Attorney, 19:25 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064113 | 7/19/2021 | Work product, Attorney, 16:44 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064113 | 7/18/2021 | Work product, Attorney, 20:47 Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, ?, silveylaw.s | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064113 | 7/18/2021 | Work product, Attorney, 19:11 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, ?, silveylaw.s | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064113 | 7/14/2021 | Work product, Attorney, 18:37 Common Int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | w.k.law.s.w, sigmund solares | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064113 | 7/13/2021 | Work product, Attorney, 14:56 Common Int WP Silveylaw@gmail.com | Nlieske@lawyers.us | William Silvey | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064113 | 7/13/2021 | Work product, Attorney, 11:15 Common Int WP Silveylaw@gmail.com | William Silvey | Nlieske@lawyers.us | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064113 SSP-0064118 | 7/26/2021 | Work product, Attorney, 14:46 Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discuss retaining attorney. | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064118 | 7/20/2021 | Work product, Attorney, 19:25 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064118 | 7/19/2021 | Work product, Attorney, 16:44 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |
| SSP-0064118 | 7/18/2021 | Work product, Attorney, 20:47 Common Int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | nlieske@lawyers.us, ?, silveylaw.s | Email Solares to Atty Silvey discussing Attys retainer attorney client privilege and common interest work product. |
| SSP-0064118 | 7/18/2021 | Work product, Attorney, 19:11 Common Int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | nlieske@lawyers.us, ?, silveylaw.s | Email Atty Silvey to Solares discussing Attys retainer attorney client privilege. |

| Bates Begin | Bates End | Date | Privilege / Time / Description | To | From | CC | | Summary | Description |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0064118 | | 7/14/2021 | Work product, Attorney, 18:37 Common int WP Silveylaw@gmail.com | Nileske@lawyers.us | William Silvey | Nileske@lawyers.us, sigmund solares | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064118 | | 7/13/2021 | Work product, Attorney, 14:56 Common int WP Silveylaw@gmail.com | Nileske@lawyers.us | William Silvey | | | | Email Atty Silvey to Lieske discussing attorneys positions, common interest work product privilege. |
| SSP-0064118 | | 7/13/2021 | Work product, Attorney, 11:15 Common int WP Silveylaw@gmail.com | William Silvey | Nileske@lawyers.us | | | | Email Lieske to Atty Silvey re: attys attorney client and common interest work product. |
| SSP-0064124 | SSP-0064124 | 9/19/2021 | Work product, Attorney, 11:16 Common int WP Silveylaw@gmail.com | michael gardner | Sigmund Solares | William Silvey; Vivian Cahill | | Discuss facts related to the options. Discuss possible motion for reconsideration. | Email Solares to Gardner fwd email Atty Silvey discussing court hearing and strategy attorney client and common interest work product. |
| SSP-0064124 | | 9/19/2021 | Work product, Attorney, 11:15 Common int WP Silveylaw@gmail.com | Sigmund Solares | Michael Gardner | William Silvey; Vivian Cahill | | | Email Gardner to Solares William Silvey; Vivian Cahill discussing court hearing and strategy attorney client and common interest work product. |
| SSP-0064124 | | 9/19/2021 | Work product, Attorney, 17:53 Common int WP Silveylaw@gmail.com | Vivian Cahill | William Silvey | mgardnersecure@gmail.com, Sigmund Solares | | | Email Atty Silvey to Cahill discussing court hearing and strategy common interest work product. |
| SSP-0064127 | SSP-0064127 | 9/17/2021 | Work product, Attorney, 19:46 Common int WP Silveylaw@gmail.com | William Silvey; Vivian Cahill | Sigmund Solares | mgardnersecure@gmail.com | | Discuss facts related to the options. Discuss possible motion for reconsideration. | Email Solares to Atty Silvey, Cahill discussion of case attorney client and common interest work product. |
| SSP-0064127 | | | Work product, Attorney, 17:53 Common int WP Silveylaw@gmail.com | Vivian Cahill | William Silvey | mgardnersecure@gmail.com, Sigmund Solares | | | Email Atty Silvey to Cahill discussion of case common interest work product. |
| SSP-0064130 | SSP-0064130 | 9/20/2021 | Work product, Attorney, 18:49 Common int WP Silveylaw@gmail.com | William Silvey; Vivian Cahill | Sigmund Solares | mgardnersecure@gmail.com | | Discuss facts related to the options. Discuss possible motion for reconsideration. | Email Atty Silvey to Cahill discussion of case attorney client and common interest work product. |
| SSP-0064130 | | 9/20/2021 | Work product, Attorney, 18:29 Common int WP Silveylaw@gmail.com | Vivian Cahill | William Silvey | mgardnersecure@gmail.com, Sigmund Solares | | Motion for reconsideration | Email Atty Silvey to Cahill discussion of case common interest work product. |
| SSP-0064130 | | 9/20/2021 | Work product, Attorney, 12:29 Common int WP Silveylaw@gmail.com | Vivian Cahill | William Silvey | mgardnersecure@gmail.com, Sigmund Solares | | Motion for reconsideration | Email Atty Silvey to Cahill discussion of case common interest work product. |
| SSP-0064130 | | 9/18/2021 | Work product, Attorney, 16:02 Common int WP Silveylaw@gmail.com | William Silvey | Vivian Cahill | | | | Email Cahill to Atty Silvey re: Motion for reconsideration common interest work product. |
| SSP-0064138 | SSP-0064138 | 8/6/2021 | Work product, Attorney, 19:58 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Sigmund Solares | Discuss exercise of stock options. | Email Solares to Atty Silvey discussion of case and options attorney client. |
| SSP-0064138 | | 8/5/2021 | Work product, Attorney, 11:40 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Discuss exercise of stock options. | Email Solares to Atty Silvey discussion of case and options attorney client. |
| SSP-0064138 | | 7/25/2021 | Work product, Attorney, 13:56 Common int WP Barton@Guardiangrouplaw.com | Legal@theproducers.com | Barton Mercer | | | Stock options | Email Atty Mercer to Legal@theproducers.com re: options common interest work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Basis | Sub-basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0064138 | | 7/25/2121 | 14:50 | Work product, Attorney, Common int WP | Barton@Guardiangrouplaw.com | Volecossas@dnc.io | Barton Mercer | | | Email Atty Mercer to Decosses re: options |
| SSP-0064213 | SSP-0064213 | 9/21/2021 | 11:56 | Work product, Attorney, Common int WP | Herb@Donlaw.com | michael gardner | Sigmund Solares | Pro Hac Vice and protection documents | | Email Solares to Gardner fwd email from Atty Donica discussing PHV and protection docs attorney client and common interest work product. |
| SSP-0064213 | | 9/21/2021 | 11:54 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Sigmund Solares | Michael Gardner | Pro Hac Vice and protection documents | | Email Gardner to Solares fwd email from Atty Donica discussing PHV and protection docs attorney client and common interest work product. |
| SSP-0064213 | | 9/21/2021 | 11:53 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Michael Gardner | Herb Donica | Pro Hac Vice and protection documents | | Email Atty Donica to Gardner discussing PHV and protection docs attorney client and common interest work product. |
| SSP-0064213 | | 9/21/2021 | 8:42 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Herb Donica | Michael Gardner | Pro Hac Vice and protection documents | | Email Gardner to Atty Donica discussing PHV and protection docs attorney client and common interest work product. |
| SSP-0064213 | | 9/20/2021 | 10:55 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Michael Gardner | Herb Donica | Pro Hac Vice and protection documents | | Email Atty Donica to Gardner discussing PHV and protection docs attorney client and common interest work product. |
| SSP-0064213 | | 9/20/2021 | 17:28 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Herb Donica | Michael Gardner | Pro Hac Vice and protection documents | | Email Gardner to Atty Donica discussing PHV and protection docs attorney client and common interest work product |
| SSP-0064213 | | 9/20/2021 | 17:02 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Herb Donica | Michael Gardner | Pro Hac Vice and protection documents | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement |
| SSP-0064275 | SSP-0064275 | 8/14/2021 | 18:02 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | Retainer Agreement | Retainer | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement PREVIOUSLY PRODUCED |
| SSP-0064275 | | 8/14/2021 | 18:01 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | | | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement |
| SSP-0064275 | | 8/14/2021 | 16:15 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | | | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement |
| SSP-0064275 | | 8/14/2021 | 16:12 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | | | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064275 | | 8/14/2021 | 15:59 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | | | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064275 | | 8/14/2021 | 15:53 | Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | | | | Email Gardner to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |

| Bates Begin | Bates End | Date | Privilege | From | To | Attachment | | Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0064275 | | 8/14/2021 | Work product, Attorney, 16:36 Common int WP | Michael Gardner | Sigmund Solares | | | Email Solares to Gardner re: Burns retainer attorney client and common interest work product NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | SSP-0064277 | 8/14/2021 | Work product, Attorney, 18:22 Common int WP | Vivian Cahill | Sigmund Solares | Retainer Agreement | Retainer | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 17:15 Common int WP | Sigmund Solares | Vivian Cahill | | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 17:02 Common int WP | Vivian Cahill | Sigmund Solares | | | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 17:01 Common int WP | Sigmund Solares | Vivian Cahill | | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 16:15 Common int WP | Vivian Cahill | Sigmund Solares | | | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 16:12 Common int WP | Sigmund Solares | Vivian Cahill | | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 15:59 Common int WP | Vivian Cahill | Sigmund Solares | | | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 15:53 Common int WP | Sigmund Solares | Michael Gardner | | | Email Gardner to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064277 | | 8/14/2021 | Work product, Attorney, 16:36 Common int WP | Michael Gardner | Sigmund Solares | | | Email Solares to Gardner re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064279 | SSP-0064279 | 8/14/2021 | Work product, Attorney, 17:14 Common int WP | Vivian Cahill | Sigmund Solares | Retainer Agreement | Retainer | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0064279 | | 8/14/2021 | Work product, Attorney, 16:12 Common int WP | Sigmund Solares | Vivian Cahill | | | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |

| Bates Begin | Bates End | Date | Time / Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|
| SSP-0064279 | | 8/14/2021 | 15:59 Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | Email Solares to Cahill re: Burns retainer agreement NOT PRIVILEGED PREVIOUSLY PRODUCED (attorney client and common interest work product) |
| SSP-0064279 | | 8/14/2021 | 15:53 Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | | Email Gardner to Solares re: Burns retainer agreement NOT PRIVILEGED PREVIOUSLY PRODUCED (attorney client and common interest work product) |
| SSP-0064279 | | 8/14/2021 | 16:36 Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Email Solares to Gardner re: Burns retainer agreement NOT PRIVILEGED PREVIOUSLY PRODUCED (attorney client and common interest work product) |
| SSP-0064280 | SSP-0064280 | 8/24/2021 | 8:22 Work product, Attorney, Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discussion of potential future litigation. | Email Solares to Silvey discussing case work product and attorney client privilege. |
| SSP-0064280 | | 8/24/2021 | 9:23 Work product, Attorney, Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discussion of potential future litigation. | Email Solares to Silvey discussing case work product and attorney client privilege. |
| SSP-0064403 | SSP-0064403 | 7/21/2021 | 9:06 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | Discuss demand letters to be sent on behalf of Vivian Solares Cahill and the Estate of Sandra Gardner. | Email Solares to Atty Mercer discussion re: Cahill Sandra Gardner attorney client and common interest work product. |
| SSP-0064403 | | 7/21/2021 | 6:05 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Sigmund Solares | Barton Mercer | Scanned retainer agreement | Email Atty Barton to Sigmund re: Cahill Sandra Gardner |
| SSP-0064403 | | 7/20/2021 | 13:34 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | Scanned retainer agreement | Email Solares to Atty Mercer discussion re: Cahill Sandra Gardner attorney client and common interest work product. |
| SSP-0064403 | | 7/20/2021 | 12:30 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Sigmund Solares | Michael Gardner | Scanned retainer agreement | Email Gardner to Solares re: Cahill Sandra Gardner common interest work product. |
| SSP-0064403 | | 7/20/2021 | 13:20 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Michael Gardner | Sigmund Solares | Scanned retainer agreement | Email Solares to Gardner re: Cahill Sandra gardner common interest work product. |
| SSP-0064403 | | 7/20/2021 | 12:20 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Sigmund Solares | Vivian Cahill | Scanned retainer agreement | Email Cahill to Solares re: Cahill Sandra Gardner common interest work product. |
| SSP-0064403 | | 7/20/2021 | 12:20 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Vivian Cahill | Epicenter@hp8.us | Scanned retainer agreement | Email Epicenter@hp8.us to Cahill re: Cahill Sandra gardner common interest work product. |
| SSP-0064413 | SSP-0064413 | 9/7/2021 | 11:32 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | Discuss motion to enforce settlement | Email Solares to Atty Mercer discussion re: Motion to Enforce Settlement attorney client and common interest work product. |
| SSP-0064413 | | 9/7/2021 | 10:35 Work product, Attorney, Common int WP Barton@guardianlawgroup.com | Nileske@lawyers.us | Barton Mercer | Discuss motion to enforce settlement | Email Atty Mercer to Solares discussion re: Motion to Enforce Settlement attorney client and common interest work product. |

| Bates Begin | Bates End | Date | Type | From | To | CC | Description | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0064413 | | 9/7/2021 | Work product, Attorney, 10:13 Common int WP | Barton Mercer | Scott Underwood, Megan Murray, Adam Gilbert, Denise Strand | Scott Underwood, Megan Murray, Adam Gilbert, Denise Strand | Notice of filing | Notice of Filing NOT PRIVILEGED |
| SSP-0064425 | SSP-0064425 | 9/7/2021 | Work product, Attorney, 11:38 Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | | Discuss motion to enforce settlement. | Email Solares to Atty Mercer discussion re: Motion to Enforce Settlement attorney client and common interest work product. |
| SSP-0064425 | | 9/7/2021 | Work product, Attorney, 11:08 Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | | Discuss motion to enforce settlement | Email Solares to Atty Mercer discussion re: Motion to Enforce Settlement attorney client and common interest work product. |
| SSP-0064425 | | 9/7/2021 | Work product, Attorney, 10:35 Common int WP Barton@guardianlawgroup.com | Nlieske@lawyers.us | Barton Mercer | | Discuss motion to enforce settlement | Email Atty Mercer to Lieske discussion re: Motion to Enforce Settlement common interest work product. |
| SSP-0064425 | | 9/7/2021 | Work product, Attorney, 10:13 Common int WP | Barton Mercer | Denise Strand | Scott Underwood, Megan Murray, Adam Gilbert, Denise Strand | Notice of Filing | Notice of Filing NOT PRIVILEGED |
| SSP-0064678 | SSP-0064678 | 9/7/2021 | Work product, Attorney, 12:22 Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | | Discuss motion to enforce settlement | Email Solares to Atty Mercer discussion re: Motion to Enforce Settlement attorney client and common interest work product. |
| SSP-0064678 | | 9/7/2021 | Work product, Attorney, 11:38 Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | | Discuss motion to enforce settlement | Email Solares to Atty Mercer discussion re: Motion to Enforce Settlement attorney client and common interest work product. |
| SSP-0064678 | | 9/7/2021 | Work product, Attorney, 11:08 Common int WP Barton@guardianlawgroup.com | Barton Mercer | Sigmund Solares | | Discuss motion to enforce settlement | Email Solares to Atty Mercer discussion re: Motion to Enforce Settlement attorney client and common interest work product. |
| SSP-0064678 | | 9/7/2021 | Work product, Attorney, 10:35 Common int WP Barton@guardianlawgroup.com | Nlieske@lawyers.us | Barton Mercer | | Discuss motion to enforce settlement | Email Atty Mercer to Lieske discussion re: Motion to Enforce Settlement common interest work product. |
| SSP-0064678 | | 9/7/2021 | Work product, Attorney, 10:13 Common int WP Barton@guardianlawgroup.com | Barton Mercer | Denise Strand | Scott Underwood, Megan Murray, Adam Gilbert, Denise Strand | Notice of filing | Notice of Filing NOT PRIVILEGED |
| SSP-0064986 | SSP-0064986 | 8/13/2021 | Work product, Attorney, 17:26 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Notify of motion to enforce settlement. | Email Solares to Atty Silvey discussion Motion to Enforce Settlement attorney client. |
| SSP-0064992 | SSP-0064992 | 8/24/2021 | Work product, Attorney, 9:22 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Discuss potential litigation. | Email Solares to Atty Silvey Discuss litigation attorney client. |
| SSP-0065034 | SSP-0065034 | 4/26/2021 | Work product, Attorney, 12:25 Common int WP | Michael Gardner | Sigmund Solares | | Discuss trustee call | Email Solares to Gardner discuss Atty Berman re: trustee call common interest work product. |
| SSP-0065035 | SSP-0065035 | 8/20/2021 | Work product, Attorney, 10:05 Common int WP Silveylaw@gmail.com | William Silvey; Michael Gardner | Sigmund Solares | Sigmund Solares | Discuss Michael Gardner and possible petition to become personal representative of the estate. | Email Solares to Atty Silvey discuss Gardner re: personal rep appointment attorney client and common interest work product. |
| SSP-0065036 | SSP-0065036 | 8/17/2021 | Work product, Attorney, 8:41 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Motion to Enforce Settlement | Email Solares to Atty Silvey discuss MTN to Enforce Settlement attorney client. |

| ID | ID (2) | Date | Time / Common int | Privilege | Name 1 | Name 2 | Name 3 | Topic | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0065047 | SSP-0065047 | 9/2/2021 | 11:40 Common int WP Silveylaw@gmail.com | Work product, Attorney, | William Silvey | Sigmund Solares | | Discuss proof of fraud of Fata and Decossas. Discuss the proof of disclosure of options executed by Vivian and Sandra in interrogatories. | Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey discuss fraud re: Fata Decossas attorney client. |
| SSP-0065057 | SSP-0065057 | 9/21/2021 | 10:25 Common int WP Herb@Doracalaw.com | Work product, Attorney, | Michael Gardner | Sigmund Solares | Sigmund Solares | | | Email Solares to Gardner options and FD parties re: mediation common interest parties work product. |
| SSP-0065059 | SSP-0065058 | 9/15/2021 | Common int WP | Work product, Attorney, | | | | The fraudulent promissory note and fraudulent invoices that DNC filed for the fraudulent involuntary bankruptcy. | 23 Forged Invoices | Transcript of telephonic hearing Doc. 335 |
| SSP-0065693 | SSP-0065693 | 8/20/2021 | 15:48 Common int WP | Work product, Attorney, | Sigmund Solares | Sigmund Solares | | Options Evidence Book | Domain Apps Sale; DNC Sale; The Options | Email Solares to Solares Options Evidence Book common ingterest parties work product. |
| SSP-0065716 | SSP-0065716 | 9/18/2021 | 15:37 Common int WP Silveylaw@gmail.com | Work product, Attorney, | William Silvey | Sigmund Solares | Sigmund Solares | Discussion of the options that Vivian actually signed with respect to Domain Apps, DNC Holdings, and DOM holdings. Discuss possible bankruptcy counsel for Vivian Solares Cahill and the Estate of Sandra Gardner. | Domain Apps Sale; DNC Sale | Email Solares to Atty Silvey discussions re: options attorney client |
| SSP-0065739 | SSP-0065739 | 8/25/2021 | 10:01 Common int WP Silveylaw@gmail.com | Work product, Attorney, | William Silvey | Sigmund Solares | | | | Email Solares to Atty Silvey discussing cases attorney client. |
| SSP-0065778 | SSP-0065778 | 7/26/2021 | 14:30 Common int WP | Work product, Attorney, | Michael Gardner | Sigmund Solares | Sigmund Solares | Discuss possible attorney for Vivian Solares Cahill and the Estate of Sandra Gardner to hire. | | Email Solares to Gardner discussion re: Atty Silvey retainer common interest work product. |
| SSP-0065783 | SSP-0065783 | 8/9/2021 | 12:49 Common int WP Silveylaw@gmail.com | Work product, Attorney, | William Silvey | Sigmund Solares | | Preparing pleading for future litigation | Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey discussion of case and future litigation attorney client. |
| SSP-0065784 | SSP-0065783 | 7/22/2021 | Common int WP | Work product, Attorney, | | | | Preparing pleading for future litigation | | Work product re: Ads Squared LLC. |
| SSP-0065785 | SSP-0065783 | 8/8/2021 | Common int WP | Work product, Attorney, | | | | Preparing pleading for future litigation | Domain Apps Sale; DNC Sale; The Options | Work product pleading preparation. |
| SSP-0065826 | SSP-0065783 | 8/9/2021 | Common int WP | Work product, Attorney, | | | | Preparing pleading for future litigation | Domain Apps Sale; DNC Sale; The Options | Work product pleading preparation. |
| SSP-0065949 | SSP-0065948 | 9/15/2021 | Common int WP | Work product, Attorney, | | | | The Options | The Options | *******NOTHING UNDER SSP-0065949 |
| SSP-0065952 | SSP-0065952 | 9/13/2021 | 20:54 Common int WP | Work product, Attorney, | Michael Gardner | Sigmund Solares | | Discuss settlement agreement caselaw | | Email Solares to Gardner discussion re: settlement agreement common interest work product. |

| Bates Begin | Bates End | Date | Privilege / Time | From | To | CC | Discussion | Topic | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0065953 | SSP-0065952 | 9/13/2021 | Work product, Attorney, Common int WP | | | | | | *******NOTHING UNDER SSP-0065953 |
| SSP-0066033 | SSP-0066033 | 9/17/2021 | 13:03 Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Sigmund Solares | michael gardner | | Discuss Gardner telling Fala and Decossas attorneys that the options were 30 years not 5 years. | The Options | Email Gardner to Solare discussing options and fwd. Atty Palowski email attorney client and common interest work product. |
| SSP-0066033 | | 9/17/2021 | 13:03 Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Michael Gardner | Stacy Palowsky | | | | Email Atty Palowsky to Gardner discussion re: options attorney client privilege and common interest work product. |
| SSP-0066033 | | 9/19/2020 | 13:53 Work product, Attorney, Common int WP Spalowsky@palowsky-law.com | Michael Gardner | Stacy Palowsky | | | | Email Atty Palowsky to Gardner discussion re: options attorney client privilege and common interest work product. |
| SSP-0066043 | SSP-0066043 | 9/20/2021 | 11:33 Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | | Discuss fact that Herb Donica as a witness could not represent Gardner. | | Email from Attorney Herb Donica fwd discussing issues with case. Attorney client and work product privilege. |
| SSP-0066043 | | 9/20/2021 | 11:24 Work product, Attorney, Common int WP | Michael Gardner | Herb Donica | | | | Email from Attorney Herb Donica fwd discussing issues with case. Attorney client and work product privilege. |
| SSP-0066043 | | 9/13/2021 | 15:43 Work product, Attorney, Common int WP | Courtmail@flmb.uscourts.gov | bnc@flmb.uscourts.gov | | | | |
| SSP-0066051 | SSP-0066043 | 9/13/2021 | Work product, Attorney, Common int WP | | | | Notice of intent to serve subpoena | | COURT DOC 683 |
| SSP-0066088 | SSP-0066088 | 9/8/2021 | 9:16 Work product, Attorney, Common int WP Barton@Guardianlawgroup.com | Sigmund Solares | Barton Mercer | | Discussing attorney contact information. | | Email Atty Mercer to Solares re: attorney contact information Attorney client privilege work product. |
| SSP-0066088 | | 9/8/2021 | 9:13 Work product, Attorney, Common int WP | Barton Mercer | Donald Kirk | | | | Fwd. email from atty kirk |
| SSP-0066184 | SSP-0066183 | 9/15/2021 | 12:18 Work product, Attorney, Common int WP Al@jpflrm.com | Al Gomez | Sigmund Solares | Michael Gardner | Discussions on motion to enforce settlement Discussions on initial fraud in filing bankruptcy by DNC Holdings. | The Options; 23 Forged Invoices | Email Solares to Atty Gomez discuss MTN to Enforce Settlement attorney client and common interest work product. |
| SSP-0066896 | SSP-0066896 | 9/17/2021 | 17:53 Work product, Attorney, Common int WP Silveylaw@gmail.com | Vivian Cahill | William Silvey | mgardnersecure@gmail.com; Sigmund Solares | Discuss possible motion for reconsideration. | The Options | Email Atty Silvey to Cahill discuss MTN for reconsideration common interest work product. |
| SSP-0066899 | SSP-0066899 | 9/18/2021 | 9:42 Work product, Attorney, Common int WP Silveylaw@gmail.com | Sigmund Solares | michael gardner | | Discuss possible motion for reconsideration. | The Options | Email Gardner to Solares discuss Email Atty Silvey to Cahill MTN for Reconsideration attorney client and common interest work product. |
| SSP-0066899 | | 9/17/2021 | 17:53 Work product, Attorney, Common int WP Silveylaw@gmail.com | Vivian Cahill | William Silvey | | Discuss possible motion for reconsideration. | | Email Atty Silvey to Cahill discussion re:MTN for reconsideration common interest work product. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0066902 | SSP-0066902 | 9/19/2021 | 11:15 | Work product, Attorney, Common int WP | Sigmund Solares | michael gardner | | William Silvey; Vivian Cahill | Strategy for litigation. | The Options | Email Gardner to Solares re: email Atty Silvey to Cahill discussion strategy attorney client and common interest work product. |
| SSP-0066902 | | 9/17/2021 | 17:53 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Vivian Cahill | William Silvey | | Discuss possible motion for reconsideration. | | Email Atty Silvey to Cahill discussion re:MTN for reconsideration common interest work product. |
| SSP-0066905 | SSP-0066905 | 9/20/2021 | 13:28 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Vivian Cahill | William Silvey | mgardnersecure@gmail.com; Sigmund Solares | Discuss motion for reconsideration. | The Options | Email Atty Silvey to Cahill discussion re:MTN for reconsideration common interest work product. |
| SSP-0066924 | SSP-0066921 | 9/8/2021 | | Work product, Attorney, Common int WP | | | | | | | Huber letterhead |
| SSP-0066925 | SSP-0066921 | 9/8/2021 | | Work product, Attorney, Common int WP | | | | | | | Empty |
| SSP-0067053 | SSP-0067053 | 8/24/2021 | 9:22 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Pleadings in anticipation of future litigation. | | Email Solares to Atty Silvey discussing case attorney client. |
| SSP-0067097 | SSP-0067097 | 9/21/2021 | 10:25 | Work product, Attorney, Common int WP | | Michael Gardner | Sigmund Solares | | Discuss disclosures to the Faia and Decossas parties about the options of Sandra and Vivian during the litigation. | The Options | Email Solares to Gardner fwd: email Atty Donica attorney client and work product privilege. |
| SSP-0067717 | SSP-0067717 | 9/18/2021 | 15:37 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss disclosures to the Faia and Decossas parties about the options of Sandra and Vivian during the litigation. | The Options | Email Solares to Atty Silvey discussions re: options attorney client  attorney client and work privilege. |
| SSP-0067802 | SSP-0067802 | 9/15/2021 | 23:34 | Work product, Attorney, Common int WP | | Michael Gardner | Sigmund Solares | | Discuss parties in interest | | Email Solares to Gardner discuss case as common interest parties work product. |
| SSP-0067845 | SSP-0067845 | 8/22/2021 | 18:27 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions on the motion to enforce settlement. | Domain Apps Sale; DNC Sale; The Options; Party in Interest; Global | Email Solares to Atty Silvey MTN to Enforce Settlement attorney client and work product privilege. |
| SSP-0068064 | SSP-0068064 | 8/20/2021 | 12:16 | Work product, Attorney, Common int WP | | Sigmund Solares | Sigmund Solares | | Notice of Exercise Stock Options to FD | Demand Letter; The Options | Email Solares to Solares re: demand letter work product.common interest work product. |
| SSP-0068074 | SSP-0068074 | 8/18/2021 | 16:55 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss response to motion to enforce settlement. | | Email Solares to Atty Silvey Discussion Atty Gomez/Sherman attorney privilege and work product. |
| SSP-0068090 | SSP-0068090 | 7/24/2021 | 21:44 | Work product, Attorney, Common int WP | | Sigmund Solares | Vivian Cahill | Vivian Cahill | Copy of Sent E-mails - Notice of Exercise Options | Demand Letter; The Options | Email Cahill to Solares discuss options as common interest work product. |
| SSP-0068094 | SSP-0068094 | 8/4/2021 | 13:54 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss much of the perjury comitted by Faia and Decossas. | | Email Solares to Atty Silvey Faia Decossass perjury attorney client and work product. |

| ID | ID | Date | Time / Privilege | From | From Name | To | Subject | Category | Description |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0068100 | SSP-0068100 | 8/10/2021 | 22:26 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discussion of PD and Option Agreements | Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey protection docs attorney client and work product. |
| SSP-0068150 | SSP-0068150 | 7/30/2021 | 0:32 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Draft bar complaint against Greg Faia | | Email Solares to Atty Silvey Complaint Faia attorney client and work product. |
| SSP-0068242 | SSP-0068242 | 8/5/2021 | 13:09 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Draft pleadings for future litigation. | Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey future litigation attorney client and work product. |
| SSP-0068313 | SSP-0068313 | 8/3/2021 | 21:19 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Outlines prepared for deposing Greg Faia. | The Options | Email Solares to Atty Silvey deposition outline attorney client and work product. |
| SSP-0068423 | SSP-0068423 | 7/24/2021 | 21:29 Work product, Common int WP | | Sigmund Solares | Vivian Cahill | Re: Faia Emailed Notice of Exercise of Options | Demand Letter; The Options | Email Cahill to Solares options email from Faia work product. |
| SSP-0068424 | SSP-0068424 | 8/5/2021 | 12:40 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Notice of Exercise of Options DA & DOM Faia | Demand Letter; The Options | Email Solares to Atty Silvey email re: options;demand ltr attorney client and work product. |
| SSP-0068424 | | 7/25/2021 | 13:54 Work product, Attorney, Common int WP | Barton@Guardianlawgroup.com | ggfnow@gmail.com | Barton Mercer | Exercise Cotions DNC, DOM Dom. Apps | The options | Email Att Mercer to Faia (ggfnow@gmail.com) re: options attorney client and work product. |
| SSP-0068429 | SSP-0068429 | 8/5/2021 | 12:40 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Notice of Exercise of Stock Options DA & DOM Decossas | Demand Letter; The Options | Email Solares to Atty Silvey email re: options;demand ltr attorney client and work product. |
| SSP-0068429 | | 7/25/2021 | 13:56 Work product, Attorney, Common int WP | Barton@guardianlawgroup.com | Legal@theProducers.com | Barton Mercer | OPTION(S) DNC HOLDINGS, INC.; DOM HOLDIN | | Fwd: email from Atty Mercer re: options attorney client and work product. |
| SSP-0068435 | SSP-0068435 | 8/14/2021 | 16:59 Work product, Common int WP | | Vivian Cahill | Sigmund Solares | Retainer Agreement | Retainer | Email Solares to Cahill re: retainer attorney client and work product. |
| SSP-0068435 | | 8/14/2021 | 15:53 Work product, Attorney, Common int WP | | Sigmund Solares | Michael Gardner | Retainer Agreement | | Email Gardner to Solares re:retainer attorney client and work product. |
| SSP-0068435 | | 8/14/2021 | 16:36 Work product, Attorney, Common int WP | | Michael Gardner | Sigmund Solares | Retainer Agreement | | Email Solares to Gardner re:retainer attorney client and work product. |
| SSP-0068439 | SSP-0068439 | 8/5/2021 | 13:27 Work product, Attorney, Common int WP | Silveylaw@gmail.com | William Silvey | Sigmund Solares | Discussion of response Vivian Solares and Estate of Sandra Gardner should make to Underwood. | The Options | Email Solares to Atty Silvey fwd, Atty Mercer email attorney client and work product. |
| SSP-0068439 | | 8/5/2021 | 7:41 Work product, Attorney, Common int WP | Barton@guardianlawgroup.com | Sigmund Solares Noah Lieske | Barton Mercer | Solares Gardner exercise of options | | Email Atty Mercer to Solares; Lieske attorney client, common interest attorney client and work product. |
| SSP-0068442 | SSP-0068442 | 8/9/2021 | 12:49 Work product, Attorney, Common int WP | | Sigmund Solares | Sigmund Solares | Pleadings prepared for future litigation. | The Options | Email Solares to Solares fwd email w/ Atty Silvey discussion future litigation attorney client and work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0068442 | | 8/9/2021 | Work product, Attorney, 11:49 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | Email Solares to Atty Silvey discuss future litigation attorney client and work product. |
| SSP-0068615 | SSP-0068615 8/27/2021 | | Work product, Attorney, 12:13 Common int WP | Michael Gardner | Sigmund Solares | | Discuss evidence of Faia and Decossas crimes. | Email Solares to Gardner discuss case as common interest parties work product. |
| SSP-0068616 | SSP-0068616 8/14/2021 | | Work product, Attorney, 16:45 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Thoughts on motion to enforce settlement. Discussion of hiring bankruptcy counsel for Vivian Solares Cahill and the Estate of Sandra Gardner. Discuss next steps. The Options | Email Solares to Atty Silvey MTN to Enforce Settlement attorney client and work product. |
| SSP-0068631 | SSP-0068631 8/17/2021 | | Work product, Attorney, 13:14 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | The Options | Email Solares to Atty Silvey recap of Atty discussions attorney client and work product. |
| SSP-0068632 | SSP-0068632 8/25/2021 | | Work product, Attorney, 12:19 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | Michael Gardner | Discussed the Motion to Enforce Settlement. The Options | Email Solares to Atty Silvey recap of Atty discussions attorney client and work product. |
| SSP-0068633 | SSP-0068633 8/10/2021 | | Work product, Attorney, 11:46 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss potential future litigation. | Email Solares to Atty Silvey recap of Atty discussions attorney client and work product. |
| SSP-0068649 | SSP-0068649 7/25/2021 | | Work product, Attorney, 14:50 Common int WP  Barton@guardianlawgroup.com | vdecossas@dnc.io | Barton Mercer | | Notice of Exercise of Stock Options DNC, DOM, DA Decossas, Exercise Letter  Demand Letter; The Options | Email Atty Mercer to Decossas re:options ******NO PRIVILEGE |
| SSP-0068655 | SSP-0068655 8/18/2021 | | Work product, Attorney, 19:41 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss how to approach a witness. The Options | Email Solares to Atty Silvey discuss witness attorney client and work product. |
| SSP-0068657 | SSP-0068657 8/25/2021 | | Work product, Attorney, 19:40 Common int WP | michael gardner | Sig Solares | | Discuss options and assets of Sandra Gardner estate. | Email Solares to Gardner discuss options and estate attorney client and work product. |
| SSP-0068764 | SSP-0068764 8/6/2021 | | Work product, Attorney, 19:58 Common int WP | William Silvey | Sigmund Solares | | Notice of Exercise of Stock Options DNC, DOM, DA  Demand Letter; The Options | Email Solares to Atty Silvey discussion stock options atty client attorney client and work product. |
| SSP-0068764 | | 8/5/2021 | Work product, Attorney, 11:40 Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Notice of Exercise of Stock Options DNC, DOM, DA. | Email Solares to Atty Silvey discussion stock options atty client attorney client and work product. |
| SSP-0068764 | | 7/25/2021 | Work product, Attorney, 13:56 Common int WP  Barton@guardianlawgroup.com | Legal@theProducers.com | Barton Mercer | | Notice of Exercise of Stock Options DNC, DOM, DA. | Email Atty Mercer to Legal@TheProducers.com re stock options attorney client and work product. |
| SSP-0068839 | SSP-0068839 8/14/2021 | | Work product, Attorney, 18:15 Common int WP | Sigmund Solares | Vivian Cahill | | Retainer Agreement Correspondence  Retainer | Email Vivian to Solares re:retainer common interest parties work product. |
| SSP-0068839 | | 8/14/2021 | Work product, Attorney, 17:02 Common int WP | Vivian Cahill | Sigmund Solares | | Retainer Agreement Correspondence  Retainer | Email Solares to Cahill re: retainer common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0068839 | | 8/14/2021 | 17:01 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | Retainer Agreement Correspondence | Retainer | Email Vivian to Solares re:retainer common interest parties work product. |
| SSP-0068839 | | 8/14/2021 | 16:15 | Work product, Attorney, Common int WP | Vivan Cahill | Sigmund Solares | Retainer Agreement Correspondence | Retainer | Email Solares re Cahill re: common interest parties work product. |
| SSP-0068839 | | 8/14/2021 | 16:12 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | Retainer Agreement Correspondence | Retainer | Email Vivian to Solares re:retainer common interest parties work product. |
| SSP-0068839 | | 8/14/2021 | 13:59 | Work product, Attorney, Common int WP | Vivan Cahill | Sigmund Solares | Retainer Agreement Correspondence | Retainer | Email Solares to Cahill re: common interest parties work product. |
| SSP-0068839 | | 8/14/2021 | 15:53 | Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | Retainer Agreement Correspondence | Retainer | Email Gardner to Solares re:retainer common interest parties work product. work product. |
| SSP-0068839 | | 8/14/2021 | 16:36 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | Retainer Agreement Correspondence | Retainer | Email Solares to Gardner re: retainer common interest parties work product. work product. |
| SSP-0068841 | SSP-0068841 | 8/14/2021 | 17:12 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | Retainer Agreement Correspondence | Retainer | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068841 | | 8/14/2021 | 17:02 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | Retainer Agreement Correspondence | Retainer | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068841 | | 8/14/2021 | 15:59 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | Retainer Agreement Correspondence | Retainer | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068841 | | 8/14/2021 | 15:53 | Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | Retainer Agreement Correspondence | Retainer | Email Gardner to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068841 | | 8/14/2021 | 16:36 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | Retainer Agreement Correspondence | Retainer | Email Solares to Gardner re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068842 | SSP-0068842 | 8/14/2021 | 18:01 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | | Retainer | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068842 | | 8/14/2021 | 16:15 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | Retainer | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0068842 | | 8/14/2021 | 16:12 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | | | Retainer | Email Cahill to Solares re: Burns retainer attorney client and common interest work product. NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068842 | | 8/14/2021 | 15:59 | Work product, Attorney, Common int WP | Vivian Cahill | Sigmund Solares | | | Retainer | Email Solares to Cahill re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068842 | | 8/14/2021 | 15:53 | Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | | | Retainer | Email Gardner to Solares re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068842 | | 8/14/2021 | 16:36 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | | Retainer | Email Solares to Gardner re: Burns retainer attorney client and common interest work product. agreement NOT PRIVILEGED PREVIOUSLY PRODUCED |
| SSP-0068855 | SSP-0068855 | 7/30/2021 | 14:11 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Discussions with potential attorney to hire. | The Options | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068855 | | 7/29/2021 | 23:10 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | SSP-0068862 | 8/3/2021 | 20:55 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | Timeline; The Options | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | | 8/3/2021 | 13:50 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | | 8/3/2021 | 12:18 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | | 8/3/2021 | 12:13 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | | 7/30/2021 | 11:21 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | | 7/30/2021 | 1:11 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068862 | | 7/29/2021 | 23:10 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068873 | SSP-0068878 | 7/30/2021 | 2:11 | Work product, Attorney, Common int WP  Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |

| Bates Begin | Bates End | Date | Description | From | To | CC | Subject | | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0068878 | | 7/29/2021 | Work product, Attorney, 11:10 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | SSP-0068885 | 8/3/2021 | Work product, Attorney, 20:55 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | Timeline; The Options | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | | 8/3/2021 | Work product, Attorney, 13:50 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | | 8/3/2021 | Work product, Attorney, 12:18 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | | 8/3/2021 | Work product, Attorney, 12:13 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | | 7/30/2021 | Work product, Attorney, 11:21 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | | 7/30/2021 | Work product, Attorney, 1:11 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068885 | | 7/29/2021 | Work product, Attorney, 23:10 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | Discussions with potential attorney to hire. | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068901 | SSP-0068901 | 7/30/2021 | Work product, Attorney, 12:21 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions with potential attorney to hire. | The Options | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068901 | | 7/30/2021 | Work product, Attorney, 1:11 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0068901 | | 7/29/2021 | Work product, Attorney, 23:10 Common int WP Silveylaw@gmail.com | Sigmund Solares | William Silvey | | | | Email Solares to Atty Silvey discussion of case and retainer attorney client and work product privilege. |
| SSP-0069338 | SSP-0069338 | 8/14/2021 | Work product, Attorney, 16:36 Common int WP | Michael Gardner | Sigmund Solares | Sigmund Solares | Retainer Agreement Discussions | Retainer | Email Solares to Gardner atty retainer attorney client work product privilege. |
| SSP-0069342 | SSP-0069342 | 8/14/2021 | Work product, Attorney, 16:36 Common int WP | Michael Gardner | Sigmund Solares | | Retainer Agreement Discussions and Mods | Retainer | Email Solares to Gardner atty retainer attorney client work product privilege. |
| SSP-0069346 | SSP-0069346 | 8/20/2021 | Work product, Attorney, 10:05 Common int WP Silveylaw@gmail.com | William Silvey; Michael Gardner | Sigmund Solares | | Discussion of appointment of personal representative in Sandra Gardner estate. | | Email Solares to Atty Silvey, gardner re: personal rep of Estate attorney client work product privilege. |
| SSP-0069347 | SSP-0069347 | 8/17/2021 | Work product, Attorney, 8:41 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussions on motion to enforce settlement. | The Options | Email Solares to Atty Silvey MTN Enforce attorney client work product privilege. |

| ID | Bates | Date | Privilege | From | To | CC | Description | Extra | Notes |
|---|---|---|---|---|---|---|---|---|---|
| SSP-0069358 | SSP-0069358 | 8/20/2021 | Work product, Attorney, 11:23 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discussion of the options signed in 2011 and 2012 | The Options | Email Solares to Atty Silvey Options attorney client work product privilege |
| SSP-0069395 | SSP-0069395 | 8/20/2021 | Work product, Attorney, 11:23 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Discussion of the options signed in 2011 and 2012 | The Options | Email Solares to Atty Silvey Options attorney client work product privilege |
| SSP-0069489 | SSP-0069489 | 8/20/2021 | Work product, Attorney, 11:10 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Michael Gardner, Sigmund Solares | Discuss The Options Evidence Book | TPI Sale; Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey discussion of evidence attorney client work product privilege. |
| SSP-0069492 | SSP-0069492 | 8/20/2021 | Work product, Attorney, 11:10 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss The Options Evidence Book | TPI Sale; Domain Apps Sale; DNC Sale; The Options | Email Solares to Atty Silvey discussion of evidence attorney client work product privilege. |
| SSP-0069519 | SSP-0069519 | 8/13/2021 | Work product, Attorney, 10:45 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | | Discuss contractual dispute | | Email Solares to Atty Silvey discuss contract disputes attorney client work product privilege. |
| SSP-0069520 | SSP-0069520 | 8/13/2021 | Work product, Attorney, 10:45 Common int WP Silveylaw@gmail.com | William Silvey | Sigmund Solares | Sigmund Solares | Discuss contractual disputes | | Email Solares to Atty Silvey discuss contract disputes attorney client work product privilege. |
| SSP-0069538 | SSP-0069538 | 7/26/2021 | Work product, Attorney, 14:30 Common int WP | Michael Gardner | Sigmund Solares | | Attorney interview. | | Email Solares to Gardner re: atty retention attorney client work product privilege. |
| SSP-0069560 | SSP-0069560 | 7/20/2021 | Work product, Attorney, 13:33 Common int WP | Sigmund Solares | Michael Gardner | | Signed retainer agreement | The Options | Email Gardner to Solares re: retainer agreement attorney client work product privilege. |
| SSP-0069560 | | 7/20/2021 | Work product, Attorney, 13:20 Common int WP | Michael Gardner | Sigmund Solares | | Signed retainer agreement | | Email Solares to Gardner re: retainer agreement attorney client work product privilege. |
| SSP-0069560 | | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | Sigmund Solares | Vivian Cahill | | Signed retainer agreement | | Email Cahill to Solares re: retainer agreement attorney client work product privilege. |
| SSP-0069560 | | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | Vivian Cahill | Eprintcenter@hp8.us | | Signed retainer agreement | | Email Eprintcenter to Cahill re: retainer agreement attorney client work product privilege. |
| SSP-0069566 | SSP-0069566 | 7/20/2021 | Work product, Attorney, 13:33 Common int WP | Sigmund Solares | Michael Gardner | | Signed retainer agreement | The Options | Email Gardner to Solares re: retainer agreement attorney client work product privilege. |
| SSP-0069566 | | 7/20/2021 | Work product, Attorney, 13:20 Common int WP | Michael Gardner | Sigmund Solares | | Signed retainer agreement | | Email Solares to Gardner re: retainer agreement attorney client work product privilege. |
| SSP-0069566 | | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | Sigmund Solares | Vivian Cahill | | Signed retainer agreement | | Email Cahill to Solares re: retainer agreement attorney client work product privilege. |
| SSP-0069566 | | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | Vivian Cahill | Eprintcenter@hp8.us | | Signed retainer agreement | | Email Eprintcenter to Cahill re: retainer agreement attorney client work product privilege. |

| ID | ID2 / Date | Type / Time | From | To | CC | Subject | Detail | Privilege |
|---|---|---|---|---|---|---|---|---|
| SSP-0069571 | SSP-0069571 7/21/2021 | Work product, Attorney, 7:05 Common int WP | Sigmund Solares | Barton Mercer | | Retainer agreement completed | The Options | Email Atty Mercer to Solares re: retainer attorney client work product privilege. |
| SSP-0069571 | 7/20/2021 | Work product, Attorney, 12:30 Common int WP | Sigmund Solares | Michael Gardner | | Signed retainer agreement | | Email Gardner to Solares re: retainer attorney client work product privilege. |
| SSP-0069571 | 7/20/2021 | Work product, Attorney, 13:20 Common int WP | Michael Gardner | Sigmund Solares | | Signed retainer agreement | | Email Solares to Gardner re: retainer agreement attorney client work product privilege. |
| SSP-0069571 | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | Sigmund Solares | Vivian Cahill | | Signed retainer agreement | | Email Cahill to Solares re: retainer agreement attorney client work product privilege. |
| SSP-0069571 | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | Vivian Cahill | Eprintcenter@hp8.us | | Signed retainer agreement | | Email Eprintcenter to Cahill re: retainer agreement attorney client work product privilege. |
| SSP-0069573 | SSP-0069573 7/19/2021 | Work product, Attorney, 12:46 Common int WP | ss@enhancesoft.com | Barton Mercer | | Discussion of Retainer Agreement Modifications | Retainer; The Options | Email Atty Mercer to Solares re: retainer atty client attorney client work product privilege. |
| SSP-0069591 | SSP-0069591 7/6/2021 | Work product, Attorney, 8:45 Common int WP | accounting; Michael Gardner | Sigmund Solares | | The Producers Engagement Letters FMH, Renaissance | Retainer | Email Solares to Gardner re: atty retainer attorney client work product privilege. |
| SSP-0069591 | 6/18/2021 | Work product, Attorney, 10:33 Common int WP | Michael Gardner; Sigmund Solares, Noah Lieske | Brian Harris | Kevin Riggs | Engagement letters | | Email Atty Harris to Gardner, Solares, Lieske re: engagement letter attorney client work product privilege. |
| SSP-0069601 | SSP-0069601 7/6/2021 | Work product, Attorney, 8:45 Common int WP | accounting; Michael Gardner | Sigmund Solares | | The Producers Engagement Letters, Retainer | Retainer | Email Solares to Gardner re: atty retainer attorney client work product privilege. |
| SSP-0069601 | 6/18/2021 | Work product, Attorney, 10:33 Common int WP | Michael Gardner; Sigmund Solares, Noah Lieske | Brian Harris | Kevin Riggs | Engagement letters | | Email Atty Harris to Gardner, Solares, Lieske re: engagement letter attorney client work product privilege. |
| SSP-0069611 | SSP-0069611 7/2/2021 | Work product, Attorney, 10:37 Common int WP | Sigmund Solares | Sigmund Solares | | The Producers Engagement Letter, Retainer | Retainer | Email Solares to Solares re: atty retainer attorney client work product privilege. |
| SSP-0069611 | 7/2/2021 | Work product, Attorney, 12:36 Common int WP | Sigmund Solares | Sigmund Solares | | Engagement letters | | Email Solares to Solares re: atty retainer attorney client work product privilege. |
| SSP-0069611 | 6/18/2021 | Work product, Attorney, 10:33 Common int WP | Michael Gardner; Sigmund Solares, Noah Lieske | Brian Harris | Kevin Riggs | Engagement letters | | Email Atty Harris to Gardner, Solares, Lieske re: engagement letter attorney client work product privilege. |
| SSP-0069620 | SSP-0069620 7/2/2021 | Work product, Attorney, 13:36 Common int WP | Sigmund Solares | Sigmund Solares | | The Producers Engagement Letters, Retainer | Retainer | Email Solares to Solares re: atty retainer attorney client work product privilege. |
| SSP-0069620 | 6/18/2021 | Work product, Attorney, 10:33 Common int WP | Michael Gardner; Sigmund Solares, Noah Lieske | Brian Harris | Kevin Riggs | Engagement letters | | Email Atty Harris to Gardner, Solares, Lieske re: engagement letter attorney client work product privilege. |

| Begin Bates | End Bates | Date | Time | Privilege | From | To | CC | Subject | | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0069629 | SSP-0069629 | 7/7/2021 | 10:29 | Work product, Attorney, Common int WP | Sigmund Solares | Sigmund Solares | | The Producers Engagement Letters FMH Renaissance | Retainer | Email Solares to Solares re: atty retainer attorney client work product privilege. |
| SSP-0069629 | | 7/6/2021 | 11:55 | Work product, Attorney, Common int WP  brian@fmhlegal.com | Brian Harris, Sigmund, Solares, Michael Gardner, Noah Lieske | Kevin Riggs | | The Producers Engagement Letters FMH Renaissance | | Email Riggs to Atty Harris, Solares, Gardner, Lieske re: engagement letter attorney work product privilege. |
| SSP-0069629 | | 7/6/2021 | 12:45 | Work product, Attorney, Common int WP  brian@fmhlegal.com | Sigmund Solares, Michael Gardner, Noah Lieske | Brian harris | Kevin Riggs | The Producers Engagement Letters FMH Renaissance | | Email Atty Harris to Gardner, Solares, Lieske re: engagement letter attorney client work product privilege. |
| SSP-0069629 | | 7/6/2021 | 12:29 | Work product, Attorney, Common int WP  brian@fmhlegal.com | Brian Harris, Michael Gardner, Noah Lieske | Sigmund Solares | Kevin Riggs | The Producers Engagement Letters FMH Renaissance | | Email Solares to Atty Harris, Gardner, Lieske re: engagement letter attorney client work product privilege. |
| SSP-0069679 | SSP-0069679 | 5/17/2021 | 9:33 | Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | | Future payments | | Email Gardner to Solares re: atty fees jattorney client work product privilege. |
| SSP-0069679 | | 5/17/2021 | 9:31 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Future payments | | Email Solares to Gardner re: atty fees attorney client work product privilege. |
| SSP-0069679 | | 5/17/2021 | 8:16 | Work product, Attorney, Common int WP  Stephen@Huberthomaslaw.com | Sigmund Solares | Stephen Huber | | Future payments | | Email Atty Huber to Solares re atty fees attorney client work product privilege. |
| SSP-0069681 | SSP-0069681 | 9/12/2021 | 9:26 | Work product, Attorney, Common int WP | Sigmund Solares | Michael Gardner | | Discussion on depo. | | Email Gardner to Solares re: depo points attorney client work product privilege. |
| SSP-0069681 | | 9/12/2021 | 9:21 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Discussion on depo. | | Email Solares to Gardner re depo points attorney client work product privilege. |
| SSP-0069682 | SSP-0069682 | 7/29/2021 | 12:31 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | | Physical letter from Steve Berman received in the mail scanned and sent to Sigmund Solares | | Email Cahill to Solares re: Atty berman letter attorney client work product privilege. |
| SSP-0069772 | SSP-0069772 | 7/20/2021 | 13:20 | Work product, Attorney, Common int WP | Sigmund Solares | Vivian Cahill | | Engagement letters | The Options | Email Cahill to Solares re: attorney retainer attorney client work product privilege. |
| SSP-0069772 | | 7/20/2021 | 12:20 | Work product, Attorney, Common int WP | Vivian Cahill | Eprintcenter@hp8.us | | Engagement letters | | Email Eprintcenter to Cahill re: retainer agreementattorney client work product privilege. |
| SSP-0069775 | SSP-0069775 | 6/30/2021 | 19:06 | Work product, Attorney, Common int WP | Sigmund Solares; accounting | Michael Gardner | | Discussion on attorney pay. | | Email Gardner to Solares re: atty fees attorney client work product privilege. |
| SSP-0069775 | | 6/30/2021 | 18:50 | Work product, Attorney, Common int WP | Michael Gardner;accounting | Sigmund Solares | | Discussion on attorney pay. | | Email Solares to Gardner re: atty fees attorney client work product privilege. |
| SSP-0069775 | | 6/30/2021 | 18:28 | Work product, Attorney, Common int WP  sberman@shumaker | Sigmund Solares | Brandy Gasaway | Seth Traub steve berman | Discussion on attorney pay. | | Email Gasaway to Solares re: atty fees client work product privilege. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Description | Attachments | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0069775 | | 6/24/2021 | 18:22 | Work product, Attorney, Common int WP | Sberman@shumaker | Sigmund Solares | Steven Berman | Seth Traub; Brandy Gasaway; Connie Hoffman; Krystal Hunter | Discussion on attorney pay. | | Email Atty berman to Solares re: atty fees attorney client work product privilege. |
| SSP-0069775 | | 6/24/2021 | 16:16 | Work product, Attorney, Common int WP | Sberman@shumaker | Sigmund Solares | Krystal Hunter | Seth Traub; Steven Berman, brandy Gasaway; Connie Hoffman | Discussion on attorney pay. | | Email Hunter to Solares re: case closed attorney client work product privilege. |
| SSP-0069803 | SSP-0069803 | 8/14/2021 | 16:40 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | Sigmund Solares | Response on Motion to Enforce Settlement | Domain Apps Sale; DNC Sale; The Options | Email Solares to Gardner re: MTN to Enforce settlement attorney client work product privilege. |
| SSP-0069818 | SSP-0069818 | 8/14/2021 | 16:40 | Work product, Attorney, Common int WP | Michael Gardner | Sigmund Solares | | | Response on Motion to Enforce Settlement | The Options | Email Solares to Gardner re: MTN to Enforce settlement attorney client work product privilege. |
| SSP-0074999 | SSP-0074999 | 02/06/2020 | 22:07 | Work product, Attorney, Common int WP | Logan@huberthomaslaw.com | sbarriere@huberthomaslaw.com | ss@enhancesoft.com | Logan@huberthomaslaw.com | Prep for TTEE call | | Email Solares to Atty Huber office re: bankruptcy attorney client work product privilege. |
| SSP-0074999 | | 02/06/2020 | 17:16 | Work product, Attorney, Common int WP | Logan@huberthomaslaw.com | sbarriere@huberthomaslaw.com | ss@enhancesoft.com | Logan@huberthomaslaw.com | Prep for TTEE call | | Email Solares to Atty Huber office re: bankruptcy attorney client work product privilege. |
| SSP-0075000 | SSP-0075000 | 09/15/2020 | 14:35 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | | Discuss conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075001 | SSP-0075001 | 09/15/2020 | 14:36 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | | Discuss Conversion to 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075003 | SSP-0075003 | 09/15/2020 | 14:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Discuss potential legal strategy for Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075013 | SSP-0075013 | 09/16/2020 | 5:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075014 | SSP-0075014 | 09/16/2020 | 5:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075015 | SSP-0075015 | 09/16/2020 | 5:58 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075016 | SSP-0075016 | 09/16/2020 | 7:14 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075017 | SSP-0075017 | 09/16/2020 | 7:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075018 | SSP-0075018 | 09/16/2020 | 7:16 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Conversion to Chapter 11 | | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075019 | SSP-0075019 | 09/16/2020 | 7:16 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075020 | SSP-0075020 | 09/16/2020 | 7:16 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075021 | SSP-0075021 | 09/16/2020 | 7:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075022 | SSP-0075022 | 09/16/2020 | 9:54 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075023 | SSP-0075023 | 09/16/2020 | 9:55 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075085 | SSP-0075085 | 09/16/2020 | 12:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075086 | SSP-0075086 | 09/16/2020 | 12:53 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075087 | SSP-0075087 | 09/16/2020 | 12:53 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075088 | SSP-0075088 | 09/16/2020 | 12:53 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075089 | SSP-0075089 | 09/16/2020 | 12:54 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075090 | SSP-0075090 | 09/16/2020 | 12:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075091 | SSP-0075091 | 09/16/2020 | 12:58 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075092 | SSP-0075092 | 09/16/2020 | 12:58 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075093 | SSP-0075093 | 09/16/2020 | 13:00 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reorganization | Instant message discussing reorganization by Faia/Decossas related to case as common interest parties work product.work product privilege. |
| SSP-0075094 | SSP-0075094 | 09/16/2020 | 13:00 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss protection documents | Instant message discussing protection documents from Faia/Decossas related to case as common interest parties work product.work product privilege. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0075095 | SSP-0075095 | 09/16/2020 | 13:00 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what we expected from attorneys | Instant message discussing attorney expectations related to case as common interest parties work product.work product privilege. |
| SSP-0075096 | SSP-0075096 | 09/16/2020 | 13:00 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas fabricated evidence | Instant message discussing fabricated evidence from Faia/Decossas related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075097 | SSP-0075097 | 09/16/2020 | 13:00 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss master timeline | Instant message discussing timeline of events related to case as common interest parties work product.work product privilege. |
| SSP-0075098 | SSP-0075098 | 09/16/2020 | 13:01 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss talking to authorities about crimes of Faia and Decossas | Instant message discussing strategy regarding discussion with UST and others re: Faia/Decossas crimes...related to case as common interest parties work product.ork product privilege. |
| SSP-0075099 | SSP-0075099 | 09/16/2020 | 13:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075100 | SSP-0075100 | 09/16/2020 | 13:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075101 | SSP-0075101 | 09/16/2020 | 13:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075102 | SSP-0075102 | 09/16/2020 | 17:59 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075103 | SSP-0075103 | 09/16/2020 | 18:33 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075104 | SSP-0075104 | 09/16/2020 | 18:34 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075105 | SSP-0075105 | 09/16/2020 | 18:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075106 | SSP-0075106 | 09/16/2020 | 18:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075107 | SSP-0075107 | 09/16/2020 | 18:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075108 | SSP-0075108 | 09/16/2020 | 18:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0075109 | SSP-0075109 | 09/16/2020 | 18:37 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075110 | SSP-0075110 | 09/16/2020 | 18:38 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075111 | SSP-0075111 | 09/16/2020 | 18:38 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075112 | SSP-0075112 | 09/16/2020 | 18:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075113 | SSP-0075113 | 09/16/2020 | 18:42 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075114 | SSP-0075114 | 09/16/2020 | 18:42 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075346 | SSP-0075346 | 09/18/2020 | 7:31 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075347 | SSP-0075347 | 09/18/2020 | 7:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas forged documents | Instant message discuss if Faia/Decossas forged documents related to case as common interest parties work product.work product privilege. |
| SSP-0075348 | SSP-0075348 | 09/18/2020 | 7:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas forged documents | Instant message discuss if Faia/Decossas forged documents related to case as common interest parties work product.work product privilege. |
| SSP-0075349 | SSP-0075349 | 09/18/2020 | 8:27 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible future litigation | Gardner Solares discuss future litigation as common interest parties work product.work product privilege. |
| SSP-0075350 | SSP-0075350 | 09/18/2020 | 8:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible future litigation | Gardner Solares discuss future litigation as common interest parties work product.work product privilege. |
| SSP-0075351 | SSP-0075351 | 09/18/2020 | 8:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075352 | SSP-0075352 | 09/18/2020 | 8:29 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075353 | SSP-0075353 | 09/18/2020 | 8:29 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075354 | SSP-0075354 | 09/18/2020 | 8:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075355 | SSP-0075355 | 09/18/2020 | 8:29 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075356 | SSP-0075356 | 09/18/2020 | 8:30 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075360 | SSP-0075360 | 09/18/2020 | 8:38 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075361 | SSP-0075361 | 09/18/2020 | 8:42 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075362 | SSP-0075362 | 09/18/2020 | 8:45 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075373 | SSP-0075373 | 09/18/2020 | 9:39 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075374 | SSP-0075374 | 09/18/2020 | 9:39 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075375 | SSP-0075375 | 09/18/2020 | 9:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075376 | SSP-0075376 | 09/18/2020 | 9:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075389 | SSP-0075389 | 09/18/2020 | 10:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075390 | SSP-0075390 | 09/18/2020 | 10:14 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075391 | SSP-0075391 | 09/18/2020 | 10:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075392 | SSP-0075392 | 09/18/2020 | 10:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075393 | SSP-0075393 | 09/18/2020 | 10:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075394 | SSP-0075394 | 09/18/2020 10:18 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075395 | SSP-0075395 | 09/18/2020 11:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected future strategy of Faia and Decossas based on testimony of Faia. | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. |
| SSP-0075396 | SSP-0075396 | 09/18/2020 11:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected future strategy of Faia and Decossas based on testimony of Faia. | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. |
| SSP-0075397 | SSP-0075397 | 09/18/2020 11:29 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected future strategy of Faia and Decossas based on testimony of Faia. | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. |
| SSP-0075410 | SSP-0075410 | 09/18/2020 17:27 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075411 | SSP-0075411 | 09/18/2020 17:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075432 | SSP-0075432 | 09/19/2020 12:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075433 | SSP-0075433 | 09/19/2020 12:29 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075434 | SSP-0075434 | 09/19/2020 12:31 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075435 | SSP-0075435 | 09/19/2020 12:50 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075436 | SSP-0075436 | 09/19/2020 12:51 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075437 | SSP-0075437 | 09/19/2020 12:51 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075438 | SSP-0075438 | 09/19/2020 13:04 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075439 | SSP-0075439 | 09/19/2020 13:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0075444 | SSP-0075444 | 09/19/2020 | 19:41 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product privilege. |
| SSP-0075446 | SSP-0075446 | 09/20/2020 | 3:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product privilege. |
| SSP-0075447 | SSP-0075447 | 09/20/2020 | 3:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product privilege. |
| SSP-0075448 | SSP-0075448 | 09/20/2020 | 3:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product privilege. |
| SSP-0075457 | SSP-0075457 | 09/20/2020 | 4:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product privilege. |
| SSP-0075463 | SSP-0075463 | 09/20/2020 | 7:46 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075464 | SSP-0075464 | 09/20/2020 | 7:46 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075465 | SSP-0075465 | 09/20/2020 | 7:47 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075466 | SSP-0075466 | 09/20/2020 | 7:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075467 | SSP-0075467 | 09/20/2020 | 7:59 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075468 | SSP-0075468 | 09/20/2020 | 8:14 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075471 | SSP-0075471 | 09/20/2020 | 8:40 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075472 | SSP-0075472 | 09/20/2020 | 8:52 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075473 | SSP-0075473 | 09/20/2020 | 8:53 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075474 | SSP-0075474 | 09/20/2020 | 9:13 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075475 | SSP-0075475 | 09/20/2020 | 9:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075476 | SSP-0075476 | 09/20/2020 | 9:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075477 | SSP-0075477 | 09/20/2020 | 9:52 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075478 | SSP-0075478 | 09/20/2020 | 11:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075479 | SSP-0075479 | 09/20/2020 | 11:45 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075480 | SSP-0075480 | 09/20/2020 | 11:46 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075481 | SSP-0075481 | 09/20/2020 | 11:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075482 | SSP-0075482 | 09/20/2020 | 11:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075500 | SSP-0075500 | 09/27/2020 | 11:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075501 | SSP-0075501 | 09/27/2020 | 11:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075502 | SSP-0075502 | 09/27/2020 | 11:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075503 | SSP-0075503 | 09/27/2020 | 11:15 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075504 | SSP-0075504 | 09/27/2020 | 11:16 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075569 | SSP-0075569 | 10/02/2020 | 7:31 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | Discuss assets to target in litigation | Instant message Gardner litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0075629 | SSP-0075629 | 10/04/2020 | 14:50 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075630 | SSP-0075630 | 10/04/2020 | 14:51 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075631 | SSP-0075631 | 10/04/2020 | 14:53 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075632 | SSP-0075632 | 10/04/2020 | 14:55 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075633 | SSP-0075633 | 10/04/2020 | 14:58 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075634 | SSP-0075634 | 10/04/2020 | 15:00 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075635 | SSP-0075635 | 10/04/2020 | 15:00 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075636 | SSP-0075636 | 10/04/2020 | 15:01 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075637 | SSP-0075637 | 10/04/2020 | 15:03 | Work product, Attorney, Common int WP | hiriesentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. due to Faia and Decossas crimes related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia's ability to establish leverage for settlement per related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075638 | SSP-0075638 | 10/04/2020 | 15:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation issues and witness strategy related to case as common interest parties work product.work product privilege. |
| SSP-0075639 | SSP-0075639 | 10/04/2020 | 15:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. due to Faia and Decossas crimes related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia's ability to establish leverage for settlement per related to case as common interest parties work product.work product privilege. |
| SSP-0075640 | SSP-0075640 | 10/04/2020 | 15:04 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation issues and witness strategy related to case as common interest parties work product.work product privilege. |
| SSP-0075641 | SSP-0075641 | 10/04/2020 | 15:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. for Decossas | Instant message discuss mediation issues that will affect Decossas ability to establish leverage for settlement per related to case as common interest parties work product.work product privilege. |
| SSP-0075642 | SSP-0075642 | 10/04/2020 | 15:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation issues and witness strategy related to case as common interest parties work product.work product privilege. |
| SSP-0075643 | SSP-0075643 | 10/04/2020 | 15:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | CPA malpractice suit | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0075644 | SSP-0075644 | 10/04/2020 | 15:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message pressure points as common interest parties work product. | Instant message discuss mediation issues and witness strategy related to case as common interest parties work product. |
| SSP-0075645 | SSP-0075645 | 10/04/2020 | 15:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation issues and witness strategy related to case as common interest parties work product. |
| SSP-0075646 | SSP-0075646 | 10/04/2020 | 15:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation issues and witness strategy related to case as common interest parties work product. |
| SSP-0075651 | SSP-0075651 | 10/04/2020 | 15:33 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product. |
| SSP-0075652 | SSP-0075652 | 10/04/2020 | 15:51 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation pressure points as common interest parties work product. for Decossas | Instant message discuss mediation issues that will affect Decossas ability to establish leverage for settlement per related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075653 | SSP-0075653 | 10/04/2020 | 15:53 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075654 | SSP-0075654 | 10/04/2020 | 17:37 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation terms as common interest parties work product. | Instant message discuss mediation settlement per Attys Gomez, Berman, Huber related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075665 | SSP-0075665 | 10/04/2020 | 19:30 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. for Faia and Decossas | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product.work product privilege. |
| SSP-0075674 | SSP-0075674 | 10/05/2020 | 6:50 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss mediation and demand letter per Atty Palowski related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075675 | SSP-0075675 | 10/05/2020 | 6:56 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss mediation and demand letter per Atty Palowski related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075676 | SSP-0075676 | 10/05/2020 | 6:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss mediation and demand letter per Atty Palowski related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075677 | SSP-0075677 | 10/05/2020 | 6:56 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss mediation and demand letter per Atty Palowski related to case as common interest parties work product.attorney client work product privilege. |
| SSP-0075679 | SSP-0075679 | 10/05/2020 | 7:01 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss options | Instant message discuss options of Faia/Decossas and required contributions related to case as common interest parties work product.work product privilege. |
| SSP-0075680 | SSP-0075680 | 10/05/2020 | 7:02 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss options | Instant message discuss options of Faia/Decossas and required contributions related to case as common interest parties work product.work product privilege. |
| SSP-0075685 | SSP-0075685 | 10/05/2020 | 7:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075686 | SSP-0075686 | 10/05/2020 | 7:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075687 | SSP-0075687 | 10/05/2020 | 7:47 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075688 | SSP-0075688 | 10/05/2020 | 7:49 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075689 | SSP-0075689 | 10/05/2020 | 8:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075690 | SSP-0075690 | 10/05/2020 | 8:05 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075691 | SSP-0075691 | 10/05/2020 | 8:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075701 | SSP-0075701 | 10/05/2020 | 5:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075702 | SSP-0075702 | 10/05/2020 | 18:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075703 | SSP-0075703 | 10/05/2020 | 18:27 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075704 | SSP-0075704 | 10/05/2020 | 18:33 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075705 | SSP-0075705 | 10/05/2020 | 18:36 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075706 | SSP-0075706 | 10/06/2020 | 3:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075707 | SSP-0075707 | 10/06/2020 | 3:52 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075708 | SSP-0075708 | 10/06/2020 | 3:52 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075709 | SSP-0075709 | 10/06/2020 | 3:55 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075710 | SSP-0075710 | 10/06/2020 | 3:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075711 | SSP-0075711 | 10/06/2020 | 3:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075712 | SSP-0075712 | 10/06/2020 | 3:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075713 | SSP-0075713 | 10/06/2020 | 3:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075714 | SSP-0075714 | 10/06/2020 | 3:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075715 | SSP-0075715 | 10/06/2020 | 3:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075716 | SSP-0075716 | 10/06/2020 | 3:58 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss options and protection documents | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075717 | SSP-0075717 | 10/06/2020 | 3:59 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss alternatives to mediation | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075718 | SSP-0075718 | 10/06/2020 | 4:04 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss alternatives to mediation | Instant message discuss mediation issues that will affect Faia/Decossas and potential witesses as related to case as common interest parties work product. work product privilege. |
| SSP-0075720 | SSP-0075720 | 10/06/2020 | 8:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075721 | SSP-0075721 | 10/06/2020 | 8:25 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075722 | SSP-0075722 | 10/06/2020 | 8:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075723 | SSP-0075723 | 10/06/2020 | 8:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0075737 | SSP-0075737 | 10/07/2020 | 4:16 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075738 | SSP-0075738 | 10/07/2020 | 4:16 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075739 | SSP-0075739 | 10/07/2020 | 4:17 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075740 | SSP-0075740 | 10/07/2020 | 4:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075741 | SSP-0075741 | 10/07/2020 | 4:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075742 | SSP-0075742 | 10/07/2020 | 4:17 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075743 | SSP-0075743 | 10/07/2020 | 4:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075744 | SSP-0075744 | 10/07/2020 | 4:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075745 | SSP-0075745 | 10/07/2020 | 4:21 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075746 | SSP-0075746 | 10/07/2020 | 4:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075747 | SSP-0075747 | 10/07/2020 | 4:22 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss affidavit as something Judge will be interested in | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075748 | SSP-0075748 | 10/07/2020 | 4:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit as something Judge will be interested in | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075749 | SSP-0075749 | 10/07/2020 | 4:23 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss affidavit as something Judge will be interested in | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075750 | SSP-0075750 | 10/07/2020 | 4:23 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit as something Judge will be interested in | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075751 | SSP-0075751 | 10/07/2020 | 4:23 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit should include Decossas wiretapping | Instant message discuss previous Decossas wiretapping as related to case as common interest parties work product.work product privilege. |
| SSP-0075752 | SSP-0075752 | 10/07/2020 | 4:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss affidavit should include Decossas wiretapping | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075753 | SSP-0075753 | 10/07/2020 | 4:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit should include Decossas wiretapping | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0075754 | SSP-0075754 | 10/07/2020 | 4:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075755 | SSP-0075755 | 10/07/2020 | 4:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075756 | SSP-0075756 | 10/07/2020 | 4:25 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075757 | SSP-0075757 | 10/07/2020 | 4:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075758 | SSP-0075758 | 10/07/2020 | 4:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075759 | SSP-0075759 | 10/07/2020 | 4:27 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075760 | SSP-0075760 | 10/07/2020 | 4:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest partiesaattorney client work product privilege. |
| SSP-0075761 | SSP-0075761 | 10/07/2020 | 4:39 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss Faia/Decossas con and gaslighting against Gardner in Affidavit as related to case as common interest parties work product.work product privilege. |
| SSP-0075762 | SSP-0075762 | 10/07/2020 | 4:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss Faia/Decossas con and gaslighting against Gardner in Affidavit as related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075763 | SSP-0075763 | 10/07/2020 | 4:41 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss Faia/Decossas con and gaslighting against Gardner in Affidavit as related to case as common interest parties work product privilege. |
| SSP-0075764 | SSP-0075764 | 10/07/2020 | 4:42 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss Faia/Decossas con and gaslighting against Gardner in Affidavit as related to case as common interest parties work product.work product privilege. |
| SSP-0075765 | SSP-0075765 | 10/07/2020 | 4:43 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss Faia/Decossas con and gaslighting against Gardner in Affidavit as related to case as common interest parties work product.work product privilege. |
| SSP-0075766 | SSP-0075766 | 10/07/2020 | 4:43 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss Faia/Decossas con and gaslighting against Gardner in Affidavit as related to case as common interest parties work product.work product privilege. |
| SSP-0075767 | SSP-0075767 | 10/07/2020 | 4:47 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of dispute over attorney client privilege | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0075768 | SSP-0075768 | 10/07/2020 | 4:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of dispute over attorney client privilege | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0075769 | SSP-0075769 | 10/07/2020 | 4:48 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075770 | SSP-0075770 | 10/07/2020 | 4:48 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075771 | SSP-0075771 | 10/07/2020 | 4:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075772 | SSP-0075772 | 10/07/2020 | 5:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075773 | SSP-0075773 | 10/07/2020 | 5:49 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075774 | SSP-0075774 | 10/07/2020 | 5:51 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075775 | SSP-0075775 | 10/07/2020 | 6:45 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075776 | SSP-0075776 | 10/07/2020 | 7:10 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075777 | SSP-0075777 | 10/07/2020 | 7:10 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075778 | SSP-0075778 | 10/07/2020 | 7:11 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075779 | SSP-0075779 | 10/07/2020 | 7:12 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075780 | SSP-0075780 | 10/07/2020 | 7:12 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075781 | SSP-0075781 | 10/07/2020 | 7:14 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075782 | SSP-0075782 | 10/07/2020 | 9:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075783 | SSP-0075783 | 10/07/2020 | 9:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075784 | SSP-0075784 | 10/07/2020 | 9:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075785 | SSP-0075785 | 10/07/2020 | 9:16 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075786 | SSP-0075786 | 10/07/2020 | 9:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075787 | SSP-0075787 | 10/07/2020 | 9:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075788 | SSP-0075788 | 10/07/2020 | 9:27 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075789 | SSP-0075789 | 10/07/2020 | 9:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075790 | SSP-0075790 | 10/07/2020 | 9:26 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075791 | SSP-0075791 | 10/07/2020 | 9:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit needed from Riggs | Instant message Gardner Solares discuss affidavitas common interest parties work product.work product privilege. |
| SSP-0075792 | SSP-0075792 | 10/07/2020 | 9:26 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075793 | SSP-0075793 | 10/07/2020 | 9:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075794 | SSP-0075794 | 10/07/2020 | 9:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075795 | SSP-0075795 | 10/07/2020 | 9:27 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075796 | SSP-0075796 | 10/07/2020 | 9:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075797 | SSP-0075797 | 10/07/2020 | 9:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075798 | SSP-0075798 | 10/07/2020 | 9:30 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075799 | SSP-0075799 | 10/07/2020 | 9:30 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075800 | SSP-0075800 | 10/07/2020 | 9:30 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075801 | SSP-0075801 | 10/07/2020 | 10:12 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075802 | SSP-0075802 | 10/07/2020 | 10:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege. |
| SSP-0075827 | SSP-0075827 | 10/08/2020 | 10:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation gameplan | Instant message discuss mediation plan sent to Atty Palowsky as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0075828 | SSP-0075828 | 10/08/2020 | 10:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation gameplan | Instant message discuss mediation plan sent to Atty Palowsky as related to case as common interest parties work product. |
| SSP-0075829 | SSP-0075829 | 10/08/2020 | 11:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product.work product privilege work product. |
| SSP-0075830 | SSP-0075830 | 10/08/2020 | 11:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0075839 | SSP-0075839 | 10/08/2020 | 13:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible litigation cause of action in future | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075841 | SSP-0075841 | 10/08/2020 | 13:04 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible litigation cause of action in future | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075842 | SSP-0075842 | 10/08/2020 | 13:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible litigation cause of action in future | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075844 | SSP-0075844 | 10/08/2020 | 14:34 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible litigation cause of action in future | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075847 | SSP-0075847 | 10/09/2020 | 4:33 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075848 | SSP-0075848 | 10/09/2020 | 5:38 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075849 | SSP-0075849 | 10/09/2020 | 5:39 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075850 | SSP-0075850 | 10/09/2020 | 5:39 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075851 | SSP-0075851 | 10/09/2020 | 5:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075852 | SSP-0075852 | 10/09/2020 | 8:04 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075853 | SSP-0075853 | 10/09/2020 | 8:12 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - tax fraud | Instant message discuss potential RICO case as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0075854 | SSP-0075854 | 10/09/2020 | 9:34 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - forgeries | Instant message discuss potential RICO case as related to case as common interest parties work product. |
| SSP-0075855 | SSP-0075855 | 10/09/2020 | 9:38 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - the bleed plan | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0075856 | SSP-0075856 | 10/09/2020 | 9:39 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - the bleed plan | Instant message Gardner Solares discuss litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product.work product privilege. |
| SSP-0076096 | SSP-0076096 | 10/12/2020 | 19:11 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076097 | SSP-0076097 | 10/12/2020 | 19:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076098 | SSP-0076098 | 10/12/2020 | 19:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076099 | SSP-0076099 | 10/12/2020 | 19:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076100 | SSP-0076100 | 10/12/2020 | 19:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076101 | SSP-0076101 | 10/12/2020 | 19:16 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076102 | SSP-0076102 | 10/12/2020 | 19:23 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076103 | SSP-0076103 | 10/12/2020 | 19:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076104 | SSP-0076104 | 10/13/2020 | 4:30 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss smoking gun against Faia and Decossas in Kristi's email | Instant message Gardner Solares discuss Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076105 | SSP-0076105 | 10/13/2020 | 4:31 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion about Faia and Decossas forging of metadata on fabricated evidence | Instant message Gardner Solares discuss Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076106 | SSP-0076106 | 10/13/2020 | 4:31 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas use of forged metadata | Instant message Gardner Solares discuss Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076107 | SSP-0076107 | 10/13/2020 | 4:32 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas use of forged metadata | Instant message Gardner Solares discuss Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076108 | SSP-0076108 | 10/13/2020 | 4:32 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas use of forged metadata | Instant message Gardner Solares discuss Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076109 | SSP-0076109 | 10/13/2020 | 4:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas use of forged metadata | Instant message Gardner Solares discuss Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076110 | SSP-0076110 | 10/13/2020 | 4:57 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076111 | SSP-0076111 | 10/13/2020 | 4:57 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076112 | SSP-0076112 | 10/13/2020 | 4:57 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076113 | SSP-0076113 | 10/13/2020 | 4:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076114 | SSP-0076114 | 10/13/2020 | 5:13 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076115 | SSP-0076115 | 10/13/2020 | 5:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076116 | SSP-0076116 | 10/13/2020 | 5:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076117 | SSP-0076117 | 10/13/2020 | 5:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076118 | SSP-0076118 | 10/13/2020 | 5:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076119 | SSP-0076119 | 10/13/2020 | 5:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076120 | SSP-0076120 | 10/13/2020 | 5:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076121 | SSP-0076121 | 10/13/2020 | 5:20 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076122 | SSP-0076122 | 10/13/2020 | 5:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076123 | SSP-0076123 | 10/13/2020 | 5:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076124 | SSP-0076124 | 10/13/2020 | 5:21 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076125 | SSP-0076125 | 10/13/2020 | 5:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076126 | SSP-0076126 | 10/13/2020 | 5:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076127 | SSP-0076127 | 10/13/2020 | 6:40 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076128 | SSP-0076128 | 10/13/2020 | 6:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076129 | SSP-0076129 | 10/13/2020 | 6:47 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076130 | SSP-0076130 | 10/13/2020 | 6:47 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076131 | SSP-0076131 | 10/13/2020 | 6:50 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076132 | SSP-0076132 | 10/13/2020 | 6:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076133 | SSP-0076133 | 10/13/2020 | 6:56 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076134 | SSP-0076134 | 10/13/2020 | 6:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076135 | SSP-0076135 | 10/13/2020 | 6:57 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076136 | SSP-0076136 | 10/13/2020 | 7:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076137 | SSP-0076137 | 10/13/2020 | 7:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076138 | SSP-0076138 | 10/13/2020 | 9:50 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076139 | SSP-0076139 | 10/13/2020 | 9:56 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076140 | SSP-0076140 | 10/13/2020 | 10:34 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076141 | SSP-0076141 | 10/13/2020 | 10:35 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076142 | SSP-0076142 | 10/13/2020 | 10:35 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076143 | SSP-0076143 | 10/13/2020 | 11:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076144 | SSP-0076144 | 10/13/2020 | 11:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076145 | SSP-0076145 | 10/13/2020 | 11:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076146 | SSP-0076146 | 10/13/2020 | 11:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076147 | SSP-0076147 | 10/13/2020 | 11:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076148 | SSP-0076148 | 10/13/2020 | 11:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076149 | SSP-0076149 | 10/13/2020 | 11:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076150 | SSP-0076150 | 10/13/2020 | 11:10 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076151 | SSP-0076151 | 10/13/2020 | 11:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076152 | SSP-0076152 | 10/13/2020 | 11:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076153 | SSP-0076153 | 10/13/2020 | 11:17 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076154 | SSP-0076154 | 10/13/2020 | 11:53 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message Gardner Solares discuss affidavits common interest parties work product.work product privilege. |
| SSP-0076155 | SSP-0076155 | 10/13/2020 | 11:53 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Riggs affidavit | Instant message Gardner Solares discuss affidavits common interest parties work product.work product privilege. |
| SSP-0076156 | SSP-0076156 | 10/13/2020 | 11:55 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message Gardner Solares discuss affidavits common interest parties work product.work product privilege. |
| SSP-0076157 | SSP-0076157 | 10/13/2020 | 11:55 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076158 | SSP-0076158 | 10/13/2020 | 12:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076159 | SSP-0076159 | 10/13/2020 | 12:18 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076160 | SSP-0076160 | 10/13/2020 | 12:19 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076161 | SSP-0076161 | 10/13/2020 | 12:19 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076162 | SSP-0076162 | 10/13/2020 | 12:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss video and PowerPoint for mediation | Instant message discuss mediation presentation preparation and strategy as related to case as common interest parties work product. |
| SSP-0076163 | SSP-0076163 | 10/13/2020 | 12:21 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation | Instant message discuss mediation presentation preparation and strategy as related to case as common interest parties work product. |
| SSP-0076164 | SSP-0076164 | 10/13/2020 | 12:21 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation preparation | Instant message discuss mediation presentation preparation and strategy as related to case as common interest parties work product. |
| SSP-0076165 | SSP-0076165 | 10/13/2020 | 12:21 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation preparation | Instant message discuss mediation presentation preparation and strategy as related to case as common interest parties work product. |
| SSP-0076166 | SSP-0076166 | 10/13/2020 | 12:25 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation preparation | Instant message discuss mediation presentation preparation and strategy as related to case as common interest parties work product. |
| SSP-0076167 | SSP-0076167 | 10/13/2020 | 12:30 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076168 | SSP-0076168 | 10/13/2020 | 12:32 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076169 | SSP-0076169 | 10/13/2020 | 13:11 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Work Attorney | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| SSP-0076170 | SSP-0076170 | 10/13/2020 | 13:12 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076171 | SSP-0076171 | 10/13/2020 | 13:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076172 | SSP-0076172 | 10/13/2020 | 18:00 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076173 | SSP-0076173 | 10/13/2020 | 18:00 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076174 | SSP-0076174 | 10/13/2020 | 18:01 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076175 | SSP-0076175 | 10/13/2020 | 18:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076176 | SSP-0076176 | 10/13/2020 | 19:05 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076177 | SSP-0076177 | 10/13/2020 | 19:07 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076178 | SSP-0076178 | 10/13/2020 | 19:11 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible revised petition | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076179 | SSP-0076179 | 10/14/2020 | 6:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076180 | SSP-0076180 | 10/14/2020 | 9:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076181 | SSP-0076181 | 10/14/2020 | 9:35 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss admissability of video evidence | Instant message discuss wiretap laws as they relate to case as common interest parties work product. |
| SSP-0076182 | SSP-0076182 | 10/15/2020 | 18:02 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Decossas handling of Gardner's taxes | Instant message discuss Riggs as related to taxes as they relate to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076183 | SSP-0076183 | 10/15/2020 | 18:02 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Decossas handling of Gardner's taxes | Instant message discuss Riggs as related to taxes as they relate to case as common interest parties work product. |
| SSP-0076184 | SSP-0076184 | 10/15/2020 | 18:02 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas handling of Gardner's taxes | Instant message discuss Riggs as related to taxes as they relate to case as common interest parties work product. |
| SSP-0076185 | SSP-0076185 | 10/15/2020 | 19:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation presentation preparation and strategy related to company assets as related to case as common interest parties work product. |
| SSP-0076186 | SSP-0076186 | 10/15/2020 | 19:41 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation presentation preparation and strategy related to company assets as related to case as common interest parties work product. |
| SSP-0076187 | SSP-0076187 | 10/15/2020 | 19:41 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation presentation preparation and strategy related to company assets as related to case as common interest parties work product. |
| SSP-0076188 | SSP-0076188 | 10/15/2020 | 19:41 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation presentation preparation and strategy related to company assets as related to case as common interest parties work product. |
| SSP-0076189 | SSP-0076189 | 10/15/2020 | 19:42 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation presentation preparation and strategy related to company assets as related to case as common interest parties work product. |
| SSP-0076190 | SSP-0076190 | 10/15/2020 | 19:44 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss bribes by Faia and other crimes | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076191 | SSP-0076191 | 10/15/2020 | 19:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss bribes by Faia and other crimes | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076192 | SSP-0076192 | 10/15/2020 | 19:47 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss bribes by Faia and other crimes | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076193 | SSP-0076193 | 10/15/2020 | 19:47 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss bribes by Faia and other crimes | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076194 | SSP-0076194 | 10/15/2020 | 19:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss bribes by Faia and other crimes | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076195 | SSP-0076195 | 10/15/2020 | 19:49 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss bribes by Faia and other crimes | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076196 | SSP-0076196 | 10/15/2020 | 19:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss plan for attorneys for Solares and Gardner in the future. | Instant message discuss case strategy and attorney fees as related to case as common interest parties work product. |
| SSP-0076197 | SSP-0076197 | 10/15/2020 | 19:54 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully. | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076198 | SSP-0076198 | 10/15/2020 | 19:54 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully. | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076199 | SSP-0076199 | 10/15/2020 | 19:55 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully. | Instant message discuss Faia credibility as witnesses and resulting strategy with Atty Huber as related to case as common interest parties work product. |
| SSP-0076200 | SSP-0076200 | 10/15/2020 | 20:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076201 | SSP-0076201 | 10/15/2020 | 20:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076202 | SSP-0076202 | 10/15/2020 | 20:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076203 | SSP-0076203 | 10/15/2020 | 20:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076204 | SSP-0076204 | 10/15/2020 | 20:13 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076205 | SSP-0076205 | 10/15/2020 | 20:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076206 | SSP-0076206 | 10/15/2020 | 20:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076207 | SSP-0076207 | 10/15/2020 | 20:16 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076208 | SSP-0076208 | 10/15/2020 | 20:17 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076209 | SSP-0076209 | 10/15/2020 | 20:19 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076210 | SSP-0076210 | 10/17/2020 | 8:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss other individuals who have claims against Faia | Instant message discuss settlement and case strategy as related to case as common interest parties work product. |
| SSP-0076211 | SSP-0076211 | 10/17/2020 | 8:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076212 | SSP-0076212 | 10/17/2020 | 8:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076213 | SSP-0076213 | 10/17/2020 | 8:23 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076214 | SSP-0076214 | 10/17/2020 | 8:23 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076215 | SSP-0076215 | 10/17/2020 | 8:23 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076216 | SSP-0076216 | 10/17/2020 | 8:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076217 | SSP-0076217 | 10/17/2020 | 11:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076218 | SSP-0076218 | 10/17/2020 | 11:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076219 | SSP-0076219 | 10/17/2020 | 11:29 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076220 | SSP-0076220 | 10/17/2020 | 11:30 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076221 | SSP-0076221 | 10/17/2020 | 11:31 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076222 | SSP-0076222 | 10/17/2020 | 11:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076223 | SSP-0076223 | 10/17/2020 | 11:32 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076224 | SSP-0076224 | 10/17/2020 | 11:32 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076225 | SSP-0076225 | 10/17/2020 | 11:33 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076226 | SSP-0076226 | 10/17/2020 | 11:34 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076227 | SSP-0076227 | 10/17/2020 | 11:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076228 | SSP-0076228 | 10/17/2020 | 11:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076229 | SSP-0076229 | 10/17/2020 | 11:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076230 | SSP-0076230 | 10/17/2020 | 11:39 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss litigation strategy related to case as common interest parties work product. |
| SSP-0076231 | SSP-0076231 | 10/17/2020 | 11:39 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss litigation strategy related to case as common interest parties work product. |
| SSP-0076232 | SSP-0076232 | 10/17/2020 | 11:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss litigation strategy related to case as common interest parties work product. |
| SSP-0076233 | SSP-0076233 | 10/17/2020 | 11:41 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss litigation strategy related to case as common interest parties work product. |
| SSP-0076234 | SSP-0076234 | 10/17/2020 | 11:44 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss other victims of Faia and Decossas who we could help go after Faia and Decossas. | Instant message discuss other victims of Faia and Decossas and how it can support attorneys strategy as related to case as common interest parties work product. |
| SSP-0076235 | SSP-0076235 | 10/17/2020 | 11:44 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss other victims of Faia and Decossas who we could help go after Faia and Decossas. | Instant message discuss other victims of Faia and Decossas and how it can support attorneys strategy as related to case as common interest parties work product. |
| SSP-0076236 | SSP-0076236 | 10/17/2020 | 12:39 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of possible liability of baton rouge CPA firm used by TPI through Decossas | Instant message discuss potential tax issues with litigation assets other as related to case as common interest parties work product. |
| SSP-0076237 | SSP-0076237 | 10/18/2020 | 13:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Individuals to add to amended complaint | Instant message discuss potential litigant parties tax as related to cases as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076238 | SSP-0076238 | 10/18/2020 | 13:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076239 | SSP-0076239 | 10/18/2020 | 13:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076240 | SSP-0076240 | 10/18/2020 | 13:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076241 | SSP-0076241 | 10/18/2020 | 13:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076242 | SSP-0076242 | 10/18/2020 | 13:49 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076243 | SSP-0076243 | 10/18/2020 | 13:49 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076244 | SSP-0076244 | 10/18/2020 | 13:50 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076245 | SSP-0076245 | 10/18/2020 | 13:50 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss mediation settlement and business asset value related to case as common interest parties work product. |
| SSP-0076246 | SSP-0076246 | 10/19/2020 | 6:59 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss uncertainty of settlement | Instant message discuss uncertainty and viability of mediation settlement related to case as common interest parties work product. |
| SSP-0076247 | SSP-0076247 | 10/19/2020 | 7:02 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss uncertainty of settlement | Instant message discuss uncertainty and viability of mediation settlement related to case as common interest parties work product. |
| SSP-0076248 | SSP-0076248 | 10/19/2020 | 8:36 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Decission to hold off on filing revised complaint. | Instant message discuss litigation strategy between various lawsuits related to case as common interest parties work product. |
| SSP-0076249 | SSP-0076249 | 10/19/2020 | 8:44 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Decision to hold off on filing revised complaint. | Instant message discuss litigation strategy between various lawsuits related to case as common interest parties work product. |
| SSP-0076250 | SSP-0076250 | 10/19/2020 | 8:45 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Decission to hold off on filing revised complaint. | Instant message discuss litigation strategy between various lawsuits related to case as common interest parties work product. |
| SSP-0076251 | SSP-0076251 | 10/19/2020 | 8:59 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076252 | SSP-0076252 | 10/19/2020 | 8:59 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076253 | SSP-0076253 | 10/19/2020 | 8:59 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076254 | SSP-0076254 | 10/19/2020 | 9:00 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076255 | SSP-0076255 | 10/19/2020 | 9:00 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076256 | SSP-0076256 | 10/19/2020 | 9:03 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076257 | SSP-0076257 | 10/19/2020 | 9:03 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076258 | SSP-0076258 | 10/19/2020 | 9:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076259 | SSP-0076259 | 10/22/2020 | 7:53 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076260 | SSP-0076260 | 10/22/2020 | 7:53 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas as witnesses | Instant message discuss Faia/Decossas credibility as witnesses and resulting strategy as related to case as common interest parties work product. |
| SSP-0076261 | SSP-0076261 | 10/22/2020 | 7:53 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas as witnesses | Instant message discuss Faia/Decossas credibility as witnesses and resulting strategy as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076262 | SSP-0076262 | 10/22/2020 | 7:55 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas ability to lie | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076263 | SSP-0076263 | 10/22/2020 | 7:55 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas ability to lie | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076264 | SSP-0076264 | 10/22/2020 | 7:55 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Decossas ability to lie | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076265 | SSP-0076265 | 10/22/2020 | 7:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what to ask Decossas in future testimony | Instant message discuss Faia/Decossas credibility as witnesses and resulting strategy as related to case as common interest parties work product. |
| SSP-0076266 | SSP-0076266 | 10/22/2020 | 7:58 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what to ask Decossas in future testimony | Instant message discuss Faia/Decossas credibility as witnesses and resulting strategy as related to case as common interest parties work product. |
| SSP-0076267 | SSP-0076267 | 10/22/2020 | 7:59 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss strategy if litigation does not settle. | Instant message discuss resulting strategy relitigation/failure to settle as related to case as common interest parties work product. |
| SSP-0076268 | SSP-0076268 | 10/23/2020 | 8:50 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia testimony | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076269 | SSP-0076269 | 10/23/2020 | 8:50 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia testimony | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076270 | SSP-0076270 | 10/23/2020 | 8:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia testimony | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076271 | SSP-0076271 | 10/23/2020 | 9:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia testimony | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076272 | SSP-0076272 | 10/23/2020 | 9:04 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia testimony | Instant message discuss Faia testimony and resulting strategy as related to case as common interest parties work product. |
| SSP-0076273 | SSP-0076273 | 10/23/2020 | 9:04 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas forged documents | Instant message discuss Faia/Decossas forged documents as related to case as common interest parties work product. |
| SSP-0076274 | SSP-0076274 | 10/23/2020 | 9:04 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas forged documents | Instant message discuss Faia/Decossas forged documents as related to case as common interest parties work product. |
| SSP-0076275 | SSP-0076275 | 10/23/2020 | 9:04 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas forged documents | Instant message discuss Faia/Decossas forged documents as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076276 | SSP-0076276 | 10/23/2020 | 9:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how to get information on potential fraud wih perch.com | Instant message discuss FD parties and fraudulent business dealings as related to case as common interest parties work product. |
| SSP-0076277 | SSP-0076277 | 10/23/2020 | 9:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how to get information on potential fraud wih perch.com | Instant message discuss FD parties and fraudulent business dealings as related to case as common interest parties work product. |
| SSP-0076278 | SSP-0076278 | 10/23/2020 | 9:10 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how to get information on potential fraud wih perch.com | Instant message discuss FD parties and fraudulent business dealings as related to case as common interest parties work product. |
| SSP-0076279 | SSP-0076279 | 10/26/2020 | 4:46 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possibility of settlement | Instant message discuss mediation settlement possibilities as related to case as common interest parties work product. |
| SSP-0076280 | SSP-0076280 | 10/26/2020 | 4:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possibility of settlement | Instant message discuss mediation settlement possibilities as related to case as common interest parties work product. |
| SSP-0076281 | SSP-0076281 | 10/26/2020 | 4:47 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possibility of settlement | Instant message discuss mediation settlement possibilities as related to case as common interest parties work product. |
| SSP-0076282 | SSP-0076282 | 10/26/2020 | 4:49 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possibility of settlement | Instant message discuss mediation settlement possibilities as related to case as common interest parties work product. |
| SSP-0076283 | SSP-0076283 | 10/26/2020 | 4:50 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possibility of settlement | Instant message discuss mediation settlement possibilities as related to case as common interest parties work product. |
| SSP-0076284 | SSP-0076284 | 10/26/2020 | 9:35 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of impeachment by Faia and Decossas | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076285 | SSP-0076285 | 10/26/2020 | 9:38 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss PowerPoint of impeachment by Faia and Decossas | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076286 | SSP-0076286 | 10/26/2020 | 9:47 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of impeachment by Faia and Decossas | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076287 | SSP-0076287 | 10/26/2020 | 9:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss PowerPoint of impeachment by Faia and Decossas | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076288 | SSP-0076288 | 10/28/2020 | 13:50 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076289 | SSP-0076289 | 10/28/2020 | 13:50 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076290 | SSP-0076290 | 10/28/2020 | 13:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076291 | SSP-0076291 | 10/28/2020 | 14:02 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076292 | SSP-0076292 | 10/28/2020 | 14:02 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076293 | SSP-0076293 | 10/28/2020 | 14:02 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076294 | SSP-0076294 | 10/28/2020 | 14:03 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076295 | SSP-0076295 | 10/28/2020 | 14:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076296 | SSP-0076296 | 10/28/2020 | 14:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076297 | SSP-0076297 | 10/28/2020 | 14:03 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076298 | SSP-0076298 | 10/28/2020 | 14:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076299 | SSP-0076299 | 10/28/2020 | 14:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076300 | SSP-0076300 | 10/28/2020 | 14:13 | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076301 | SSP-0076301 | 10/29/2020 | 11:47 | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076302 | SSP-0076302 | 11/05/2020 | 4:55 | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss mediation /settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076303 | SSP-0076303 | 11/06/2020 | 10:02 | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss trial strategy and adding parties to litigation if settlement fails related to case as common interest parties work product. |
| SSP-0076304 | SSP-0076304 | 11/06/2020 | 10:03 | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss trial strategy and adding parties to litigation if settlement fails related to case as common interest parties work product. |
| SSP-0076305 | SSP-0076305 | 11/06/2020 | 10:03 | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss trial strategy and adding parties to litigation if settlement fails related to case as common interest parties work product. |
| SSP-0076306 | SSP-0076306 | 11/06/2020 | 10:03 | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss trial strategy and adding parties to litigation if settlement fails related to case as common interest parties work product. |
| SSP-0076307 | SSP-0076307 | 11/06/2020 | 10:03 | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss trial strategy and adding parties to litigation if settlement fails related to case as common interest parties work product. |
| SSP-0076308 | SSP-0076308 | 11/06/2020 | 12:21 | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss evidence of Faia and Decossas hiding evidence | Instant message discuss FD parties potentially hiding evidence related to strategy of case as common interest parties work product. |
| SSP-0076309 | SSP-0076309 | 11/06/2020 | 12:21 | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss evidence of Faia and Decossas hiding evidence | Instant message discuss FD parties potentially hiding evidence related to strategy of case as common interest parties work product. |
| SSP-0076310 | SSP-0076310 | 11/06/2020 | 14:04 | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss evidence of Faia and Decossas hiding evidence | Instant message discuss FD parties potentially hiding evidence related to strategy of case as common interest parties work product. |
| SSP-0076311 | SSP-0076311 | 11/07/2020 | 17:26 | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss required elements of settlement related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076312 | SSP-0076312 | 11/11/2020 | 18:16 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss FD parties and questionable business practices made public. | Instant message discuss FD parties questionable business practices affecting case subsequent Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076313 | SSP-0076313 | 11/11/2020 | 18:27 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss FD parties and questionable business practices made public. | Instant message discuss FD parties questionable business practices affecting case subsequent Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| SSP-0076314 | SSP-0076314 | 11/12/2020 | 6:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss sale of some formerly dvlpmnt assets | Instant message discussing how to fund litigation as related to case as common interest parties work product. |
| SSP-0076315 | SSP-0076315 | 11/12/2020 | 6:33 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076316 | SSP-0076316 | 11/12/2020 | 6:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076317 | SSP-0076317 | 11/12/2020 | 12:42 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076318 | SSP-0076318 | 11/12/2020 | 12:42 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076319 | SSP-0076319 | 11/12/2020 | 13:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076320 | SSP-0076320 | 11/17/2020 | 3:28 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of lies of Faia and Decossas | Instant message discussing presentation of evidence in case as common intderest parties work product. |
| SSP-0076321 | SSP-0076321 | 11/19/2020 | 11:56 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss more uncovered evidence of Decossas fraud | Instant message discuss Decossas fraud and possible strategy related to case as common interest parties work product. |
| SSP-0076322 | SSP-0076322 | 11/20/2020 | 2:31 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss more uncovered evidence of Decossas fraud | Instant message discuss Decossas fraud and possible strategy related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076323 | SSP-0076323 | 11/20/2020 | 2:31 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss more uncovered evidence of Decossas fraud | Instant message discuss Decossas fraud and possible strategy related to case as common interest parties work product. |
| SSP-0076324 | SSP-0076324 | 11/20/2020 | 13:58 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076325 | SSP-0076325 | 11/21/2020 | 2:19 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076326 | SSP-0076326 | 11/21/2020 | 2:23 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076327 | SSP-0076327 | 11/21/2020 | 2:30 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076328 | SSP-0076328 | 11/21/2020 | 2:37 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss mediation presentation preparation and strategy including potential settlement numbers related to company assets as related to case as common interest parties work product. |
| SSP-0076329 | SSP-0076329 | 11/21/2020 | 6:02 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of lies of Faia and Decossas | Instant message discussing FD presentation of evidence for strategy purposes in case as common intderest parties work product. |
| SSP-0076330 | SSP-0076330 | 11/23/2020 | 13:19 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076331 | SSP-0076331 | 11/23/2020 | 13:21 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076332 | SSP-0076332 | 11/23/2020 | 13:40 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076333 | SSP-0076333 | 11/23/2020 | 13:41 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076334 | SSP-0076334 | 11/23/2020 | 13:42 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076335 | SSP-0076335 | 11/23/2020 | 13:43 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076336 | SSP-0076336 | 11/23/2020 | 13:43 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076337 | SSP-0076337 | 11/23/2020 | 13:44 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076338 | SSP-0076338 | 11/23/2020 | 13:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076339 | SSP-0076339 | 11/23/2020 | 13:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076340 | SSP-0076340 | 11/23/2020 | 13:55 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076341 | SSP-0076341 | 11/23/2020 | 13:58 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076342 | SSP-0076342 | 11/24/2020 | 4:11 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076343 | SSP-0076343 | 11/24/2020 | 4:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076344 | SSP-0076344 | 11/24/2020 | 4:16 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076345 | SSP-0076345 | 11/24/2020 | 4:21 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076346 | SSP-0076346 | 11/24/2020 | 4:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076347 | SSP-0076347 | 11/24/2020 | 4:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076348 | SSP-0076348 | 11/24/2020 | 4:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076349 | SSP-0076349 | 11/24/2020 | 4:25 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076350 | SSP-0076350 | 11/24/2020 | 4:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076351 | SSP-0076351 | 11/24/2020 | 4:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076352 | SSP-0076352 | 11/24/2020 | 4:26 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076353 | SSP-0076353 | 11/24/2020 | 4:26 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076354 | SSP-0076354 | 11/24/2020 | 4:26 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076355 | SSP-0076355 | 11/24/2020 | 4:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076356 | SSP-0076356 | 11/24/2020 | 4:26 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076357 | SSP-0076357 | 11/24/2020 | 4:27 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076358 | SSP-0076358 | 11/24/2020 | 4:27 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076359 | SSP-0076359 | 11/24/2020 | 4:27 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076360 | SSP-0076360 | 11/24/2020 | 4:30 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076361 | SSP-0076361 | 11/24/2020 | 5:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076362 | SSP-0076362 | 11/24/2020 | 6:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | |
| SSP-0076363 | SSP-0076363 | 11/24/2020 | 6:53 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss mediation settlement possibilities as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076364 | SSP-0076364 | 11/24/2020 | 10:41 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076365 | SSP-0076365 | 11/24/2020 | 12:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076366 | SSP-0076366 | 11/24/2020 | 12:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076367 | SSP-0076367 | 11/24/2020 | 12:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076368 | SSP-0076368 | 11/24/2020 | 12:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076369 | SSP-0076369 | 11/24/2020 | 12:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076370 | SSP-0076370 | 11/24/2020 | 12:10 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076371 | SSP-0076371 | 11/24/2020 | 12:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076372 | SSP-0076372 | 11/24/2020 | 12:14 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076373 | SSP-0076373 | 11/24/2020 | 12:15 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076374 | SSP-0076374 | 11/24/2020 | 12:18 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076375 | SSP-0076375 | 11/24/2020 | 12:44 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076376 | SSP-0076376 | 11/24/2020 | 12:44 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076377 | SSP-0076377 | 11/24/2020 | 12:44 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076378 | SSP-0076378 | 11/24/2020 | 12:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076379 | SSP-0076379 | 11/24/2020 | 12:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076380 | SSP-0076380 | 11/24/2020 | 12:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076381 | SSP-0076381 | 11/24/2020 | 12:45 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076382 | SSP-0076382 | 11/24/2020 | 12:45 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076383 | SSP-0076383 | 11/24/2020 | 12:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076384 | SSP-0076384 | 11/24/2020 | 12:46 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076385 | SSP-0076385 | 11/24/2020 | 12:47 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076386 | SSP-0076386 | 11/24/2020 | 12:48 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076387 | SSP-0076387 | 11/24/2020 | 13:04 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss mediation settlement possibilities and terms as it relates to cash and business assets with Attys Jean-Paul and Huber as related to case as common interest parties work product. |
| SSP-0076388 | SSP-0076388 | 11/24/2020 | 13:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss future attorneys for Solares and Gardner | Instant message discuss future attorneys for Solares and Gardner common interest parties work product. |
| SSP-0076389 | SSP-0076389 | 11/24/2020 | 13:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Settlement negotiations | Instant message discuss settlement negotiations position as common interest parties work product. |
| SSP-0076390 | SSP-0076390 | 11/24/2020 | 13:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Jean-Paul as related to case as common interest parties work product. |
| SSP-0076391 | SSP-0076391 | 11/24/2020 | 13:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Jean-Paul as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076392 | SSP-0076392 | 11/24/2020 | 13:07 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Jean-Paul as related to case as common interest parties work product. |
| SSP-0076393 | SSP-0076393 | 11/24/2020 | 13:07 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Jean-Paul as related to case as common interest parties work product. |
| SSP-0076394 | SSP-0076394 | 11/24/2020 | 13:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Jean-Paul as related to case as common interest parties work product. |
| SSP-0076395 | SSP-0076395 | 11/24/2020 | 13:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Jean-Paul as related to case as common interest parties work product. |
| SSP-0076396 | SSP-0076396 | 11/24/2020 | 13:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Discuss conversion to Chapter 11 related to case as common interest parties work product. |
| SSP-0076397 | SSP-0076397 | 11/24/2020 | 13:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076398 | SSP-0076398 | 11/25/2020 | 3:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076399 | SSP-0076399 | 11/25/2020 | 4:01 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076400 | SSP-0076400 | 11/25/2020 | 8:51 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of reasons in favor of possible settlement of litigation. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076401 | SSP-0076401 | 11/30/2020 | 10:23 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076402 | SSP-0076402 | 11/30/2020 | 10:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076403 | SSP-0076403 | 11/30/2020 | 10:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076404 | SSP-0076404 | 11/30/2020 | 10:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076405 | SSP-0076405 | 11/30/2020 | 10:24 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076406 | SSP-0076406 | 11/30/2020 | 10:25 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076407 | SSP-0076407 | 12/01/2020 | 9:15 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076408 | SSP-0076408 | 12/05/2020 | 13:01 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss delays and surprises from Faia and Decossas in settlement negotiations | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076409 | SSP-0076409 | 12/05/2020 | 13:06 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss delays and surprises from Faia and Decossas in settlement negotiations | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076410 | SSP-0076410 | 12/06/2020 | 7:49 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of prior crime of Faia potentially important for litigation | Instant message discussing possible strategy for witness impeachment and subsequent strategy as related to case as common interest parties work product. |
| SSP-0076411 | SSP-0076411 | 12/07/2020 | 5:50 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible attorney liability after settlement - if case settles | Instant message discussing possible strategy if post settlement requires ongoing cash flow as related to case as common interest parties work product. |
| SSP-0076412 | SSP-0076412 | 12/07/2020 | 11:59 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss attorney review term sheet | Instant message discuss mediation phone call with attorney Palowsky as related to case as common interest parties work product. |
| SSP-0076413 | SSP-0076413 | 12/07/2020 | 14:20 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss attorney review term sheet | Instant message discuss mediation phone call with attorney Palowsky as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076414 | SSP-0076414 | 12/08/2020 | 5:12 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss attorney review term sheet | Instant message discuss mediation phone call with attorney Palowsky as related to case as common interest parties work product. |
| SSP-0076415 | SSP-0076415 | 12/08/2020 | 5:57 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss attorney review term sheet | Instant message discuss mediation phone call with attorney Palowsky as related to case as common interest parties work product. |
| SSP-0076416 | SSP-0076416 | 12/10/2020 | 5:37 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss what to tell Solares' attorneys about settlement negotiations | Instant message discuss mediation settlement and attorney payment as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076417 | SSP-0076417 | 12/10/2020 | 5:38 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss what to tell Solares' attorneys about settlement negotiations | Instant message discuss mediation settlement and attorney payment as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076418 | SSP-0076418 | 12/10/2020 | 9:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss what to tell Solares' attorneys about settlement negotiations | Instant message discuss mediation settlement and attorney payment as it relates to cash and business assets as related to case as common interest parties work product. |
| SSP-0076422 | SSP-0076422 | 12/30/2020 | 10:21 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement regarding business assets and cashflow for payout as related to case as common interest parties work product. |
| SSP-0076423 | SSP-0076423 | 12/30/2020 | 10:21 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076424 | SSP-0076424 | 12/30/2020 | 10:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076425 | SSP-0076425 | 12/30/2020 | 10:25 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076426 | SSP-0076426 | 12/30/2020 | 10:25 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076427 | SSP-0076427 | 12/30/2020 | 10:26 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076428 | SSP-0076428 | 12/30/2020 | 10:27 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076429 | SSP-0076429 | 12/30/2020 | 10:28 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076430 | SSP-0076430 | 12/30/2020 | 10:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Boxed Jellies payments in settlement draft | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076431 | SSP-0076431 | 01/09/2021 | 7:29 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of settlement possibilities. | Instant message discussing possible settlement strategies and outcomes as related to case as common interest parties work product. |
| SSP-0076432 | SSP-0076432 | 01/12/2021 | 11:05 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible response to Trustee selling domains of TPI | Instant message discussing possible settlement results affecting company assets as related to case as common interest parties work product. |
| SSP-0076433 | SSP-0076433 | 01/12/2021 | 11:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible response to Trustee selling domains of TPI | Instant message discussing possible settlement results affecting company assets as related to case as common interest parties work product. |
| SSP-0076434 | SSP-0076434 | 01/15/2021 | 9:22 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss hearing on Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076435 | SSP-0076435 | 01/15/2021 | 9:22 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss hearing on Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product.work product privilege. |
| SSP-0076436 | SSP-0076436 | 01/17/2021 | 5:17 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss evidence of proof of Faia possibly lying about his health condition. | Instant message discussing possible impeachment of Faia based conflicting facts which may affect trial strategy as related to case as common interest parties work product. |
| SSP-0076437 | SSP-0076437 | 01/17/2021 | 8:34 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss evidence of proof of Faia possibly lying about his health condition. | Instant message discussing possible impeachment of Faia based conflicting facts which may affect trial strategy as related to case as common interest parties work product. |
| SSP-0076438 | SSP-0076438 | 01/18/2021 | 3:38 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss evidence of proof of Faia possibly lying about his health condition. | Instant message discussing possible impeachment of Faia based conflicting facts which may affect trial strategy as related to case as common interest parties work product. |
| SSP-0076439 | SSP-0076439 | 01/27/2021 | 3:01 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076440 | SSP-0076440 | 01/27/2021 | 6:22 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076441 | SSP-0076441 | 01/27/2021 | 6:24 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076442 | SSP-0076442 | 01/27/2021 | 3:07 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076443 | SSP-0076443 | 01/27/2021 | 3:07 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076444 | SSP-0076444 | 01/27/2021 | 3:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076445 | SSP-0076445 | 01/27/2021 | 3:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076446 | SSP-0076446 | 01/27/2021 | 3:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076447 | SSP-0076447 | 01/27/2021 | 3:08 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076448 | SSP-0076448 | 01/27/2021 | 3:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076449 | SSP-0076449 | 01/27/2021 | 3:09 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076450 | SSP-0076450 | 01/27/2021 | 3:09 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076451 | SSP-0076451 | 01/27/2021 | 3:10 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076452 | SSP-0076452 | 01/28/2021 | 7:59 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076453 | SSP-0076453 | 01/28/2021 | 8:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076454 | SSP-0076454 | 01/28/2021 | 8:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076455 | SSP-0076455 | 01/28/2021 | 8:13 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076456 | SSP-0076456 | 01/28/2021 | 3:06 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076457 | SSP-0076457 | 01/28/2021 | 3:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076458 | SSP-0076458 | 01/28/2021 | 3:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076459 | SSP-0076459 | 01/28/2021 | 3:11 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076460 | SSP-0076460 | 01/28/2021 | 3:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076461 | SSP-0076461 | 01/28/2021 | 3:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076462 | SSP-0076462 | 01/28/2021 | 3:14 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076463 | SSP-0076463 | 01/28/2021 | 4:10 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Instant message discuss mediation settlement rationale and terms as it relates to cash and business assets with Atty Palowsky as related to case as common interest parties work product. |
| SSP-0076464 | SSP-0076464 | 01/29/2021 | 11:11 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss any surprises in the companies listed in the exhibit | Instant message discuss assets noted mediation exhibits as related to case as common interest parties work product. |
| SSP-0076465 | SSP-0076465 | 02/15/2021 | 11:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss cash payments in sttlement | Instant message discuss assets and cash sources noted in mediation exhibits as related to case as common interest parties work product. |
| SSP-0076466 | SSP-0076466 | 02/15/2021 | 11:08 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss cash payments in sttlement | Instant message discuss assets and cash sources noted in mediation exhibits as related to case as common interest parties work product. |
| SSP-0076467 | SSP-0076467 | 02/16/2021 | 9:44 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss payments to attorneys | Instant message discuss desired assets, cash sources and terms noted in mediation exhibits as related to case as common interest parties work product. |
| SSP-0076468 | SSP-0076468 | 02/16/2021 | 9:45 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss payments to attorneys | Instant message discuss desired assets, cash sources and terms noted in mediation exhibits as related to case as common interest parties work product. |
| SSP-0076469 | SSP-0076469 | 02/17/2021 | 6:12 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss payments to attorneys | Instant message discuss desired assets, cash sources and terms noted in mediation exhibits as related to case as common interest parties work product. |
| SSP-0076470 | SSP-0076470 | 02/17/2021 | 6:13 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss trustee fees | Instant message discuss TTEE fees related to case with Atty Huber as related to case as common interest parties work product. |
| SSP-0076471 | SSP-0076471 | 02/25/2021 | 4:06 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of obtaining information relative to Faia criminal activity. | Instant message discuss TTEE fees related to case with Atty Huber as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076472 | SSP-0076472 | 02/27/2021 | 13:22 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia bar complaint and Decossas CPA complaint | Instant message discuss complaints and crimes, malpractice committed by Faia/Decossas as related to case as common interest parties work product. |
| SSP-0076473 | SSP-0076473 | 03/02/2021 | 16:03 | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia bar complaint and Decossas CPA complaint | Instant message discuss complaints and crimes, malpractice committed by Faia/Decossas as related to case as common interest parties work product. |
| SSP-0076474 | SSP-0076474 | 03/18/2021 | 14:35 | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Witness account of Faia meeting with government official | Instant message discuss Faia meeting with FBI official as related to case as common interest parties work product. |
| SSP-0076485 | SSP-0076485 | 08/12/2021 | 16:28 | Work product, Attorney, Common int WP | SSolares@theproducers.com | SSolares@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076489 | SSP-0076489 | 08/12/2021 | 16:29 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076492 | SSP-0076492 | 09/21/2021 | 10:50 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss addition to witness list for purposes of trial strategy and leverage related to the case. Common interest parties work product. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076495 | SSP-0076495 | 09/21/2021 | 10:51 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss call with Herb Donica | Email message discuss phone call with Atty Donica as related to case as common interest parties work product. |
| SSP-0076497 | SSP-0076497 | 09/07/2021 | 13:04 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076498 | SSP-0076498 | 09/24/2021 | 7:44 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss claim of Faia side that Vivian and Sandra were mere agents | Email discussing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076500 | SSP-0076500 | 09/17/2021 | 10:42 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email discussing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076501 | SSP-0076501 | 09/18/2021 | 9:46 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the limitations on the settlement. | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076503 | SSP-0076503 | 09/22/2021 | 10:07 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss Faia side strategy on witnesses and attorneys | Email message discuss trial strategy as related to case as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076505 | SSP-0076505 | 09/07/2021 | 10:34 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076506 | SSP-0076506 | 09/19/2021 | 12:13 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Quote from an earlier court hearing | Email discussing quote from court hearing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076509 | SSP-0076509 | 07/09/2021 | 19:06 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076510 | SSP-0076510 | 08/12/2021 | 16:36 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076511 | SSP-0076511 | 09/24/2021 | 8:59 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss claim of Faia side that Vivian and Sandra were mere agents | Email discussing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076515 | SSP-0076515 | 09/15/2021 | 9:29 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss replacing Berman with Al Gomez | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076516 | SSP-0076516 | 09/21/2021 | 8:27 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss then current plan to pro hoc vice in William Silvey. Sigment and Michael discuss the possibility as it relates to the case and issues. Common interest parties work product | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076520 | SSP-0076520 | 08/31/2021 | 17:13 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discuss the motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076521 | SSP-0076521 | 09/07/2021 | 13:03 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076523 | SSP-0076523 | 09/14/2021 | 19:04 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss terms of options and knowledge by attorneys on Faia's side. | Email message discussing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076526 | SSP-0076526 | 09/07/2021 | 10:48 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss whether Barton would represent Vivian Cahill and Estate of Sandra in the future. | Email message discuss attorney Barton retention as related to case as common interest parties work product. |
| SSP-0076527 | SSP-0076527 | 09/21/2021 | 8:26 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Instant message discuss witness list for trial as common interest parties work product. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076529 | SSP-0076529 | 09/10/2021 | 9:33 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss upcoming call with attorney | Email message discuss phone call with Atty Sherman as related to case as common interest parties work product. |

| | | | From | To | | |
|---|---|---|---|---|---|---|
| SSP-0076534 | SSP-0076534 09/19/2021 | Work product, Attorney, 12:12 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Quote from an earlier court hearing | Email discussing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076537 | SSP-0076537 08/16/2021 | Work product, Attorney, 13:59 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss the motion to enforce settlement noticing all ◆◆◆parties in interest◆◆◆ by | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076538 | SSP-0076538 09/18/2021 | Work product, Attorney, 14:18 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | noticing anyone who has requested notice | Email message discuss attorney ◆◆◆Berman as related to case as common interest parties work product. |
| SSP-0076539 | SSP-0076539 09/15/2021 | Work product, Attorney, 11:19 Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss how FD side got the bankruptcy case reopened | Instant message discussing merits of case and presentation of facts as related to case as common interest parties work product. |
| SSP-0076541 | SSP-0076541 09/15/2021 | Work product, Attorney, 11:20 Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss strategy during litigation. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076542 | SSP-0076542 09/14/2021 | Work product, Attorney, 15:43 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss damages from Faia side. | Email Message discussing C11 fees as damages as related to case as common interest parties work product. |
| SSP-0076544 | SSP-0076544 08/16/2021 | Work product, Attorney, 13:57 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076547 | SSP-0076547 07/09/2021 | Work product, Attorney, 19:09 Common int WP | SSolares@theproducers.com | nlieske@producers.com,mga rdner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076548 | SSP-0076548 09/07/2021 | Work product, Attorney, 10:33 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076551 | SSP-0076551 09/22/2021 | Work product, Attorney, 9:14 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076554 | SSP-0076554 09/09/2021 | Work product, Attorney, 14:12 Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss strategy on the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076557 | SSP-0076557 08/22/2021 | Work product, Attorney, 19:23 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss law and ability to appeal | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076563 | SSP-0076563 09/07/2021 | Work product, Attorney, 13:16 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss negotiations on any possible settlement as response to motion to enforce settlement. | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076565 | SSP-0076565 07/09/2021 | Work product, Attorney, 19:08 Common int WP | SSolares@theproducers.com | nlieske@producers.com,mga rdner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076567 | SSP-0076567 09/20/2021 | Work product, Attorney, 8:05 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss if filing response to then current pleadings | Email message discuss trial strategy as related to case as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076568 | SSP-0076568 09/09/2021 | Work product, Attorney, 14:04 Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss the misdirection of Faia and Decossas side. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076573 | SSP-0076573 09/22/2021 | Work product, Attorney, 10:08 Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss possible claims of the estate of Sandra Gardner | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076575 | SSP-0076575 07/09/2021 | Work product, Attorney, 19:04 Common int WP | SSolares@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076577 | SSP-0076577 07/09/2021 | Work product, Attorney, 19:08 Common int WP | SSolares@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076578 | SSP-0076578 09/07/2021 | Work product, Attorney, 12:39 Common int WP | MGardner@theproducers.com  SSolares@theproducers.com | | Discuss misrepresentations by the Faia side at the hearing | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076579 | SSP-0076579 09/09/2021 | Work product, Attorney, 14:05 Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss strategy on the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076581 | SSP-0076581 09/15/2021 | Work product, Attorney, 9:09 Common int WP | MGardner@theproducers.com  SSolares@theproducers.com | | Discuss replacing Berman with Al Gomez | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076586 | SSP-0076586 09/07/2021 | Work product, Attorney, 12:35 Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss misrepresentations by the Faia side at the hearing | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076591 | SSP-0076591 09/01/2021 | Work product, Attorney, 11:15 Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss upcoming hearing. | Email message discuss phone call with Atty Sherman as related to case as common interest parties work product. |
| SSP-0076592 | SSP-0076592 09/07/2021 | Work product, Attorney, 14:11 Common int WP | MGardner@theproducers.com  SSolares@theproducers.com | | Discussions during hearing. | Email Gardner to Solares Lieske message discuss phone call with Atty Sherman as related to case as common interest parties work product. |
| SSP-0076595 | SSP-0076595 09/22/2021 | Work product, Attorney, 10:08 Common int WP | MGardner@theproducers.com  SSolares@theproducers.com | | Discuss possible claims of the estate of Sandra Gardner | Email message discuss legal positions in furtherance of attorneys strategy for case as common interest parties work product. |
| SSP-0076596 | SSP-0076596 09/24/2021 | Work product, Attorney, 7:44 Common int WP | MGardner@theproducers.com  SSolares@theproducers.com | | Discuss claim of Faia side that Vivian and Sandra were mere agents | Email message discuss legal positions in furtherance of attorneys strategy for case as common interest parties work product. |
| SSP-0076598 | SSP-0076598 09/20/2021 | Work product, Attorney, 9:19 Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss if filing response to then current pleadings | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076599 | SSP-0076599 08/12/2021 | Work product, Attorney, 16:27 Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |

| Bates Begin | Bates End | Date | Privilege | Recipient | From | Description | Email Description |
|---|---|---|---|---|---|---|---|
| SSP-0076601 | SSP-0076601 | 09/15/2021 | Work product, Attorney, 11:22 Common int WP | MGardner@theproducers.com | NLieske@producers.com, SSOLARES@producers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076602 | SSP-0076602 | 08/12/2021 | Work product, Attorney, 16:31 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076603 | SSP-0076603 | 08/25/2021 | Work product, Attorney, 13:46 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss potential claim that Gardner has regarding Bablie          ????? | Email message discuss potential disposition of asset  as related to case as common interest parties work product. |
| SSP-0076605 | SSP-0076605 | 09/07/2021 | Work product, Attorney, 10:34 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss Michael Gardner and Sigmund Solares plan for then upcoming hearing on motion to enforce settlement | Email message discuss presentation of facts during hearing as related to case as common interest parties work product. |
| SSP-0076607 | SSP-0076607 | 09/18/2021 | Work product, Attorney, 11:51 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss preparations for hearing. | Email message discuss preparation for hearing related to reviewing prior hearing transcripts as related to case as common interest parties work product. |
| SSP-0076612 | SSP-0076612 | 09/15/2021 | Work product, Attorney, 9:13 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss replacing Berman with Al Gomez | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076616 | SSP-0076616 | 09/22/2021 | Work product, Attorney, 9:13 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076617 | SSP-0076617 | 09/20/2021 | Work product, Attorney, 11:35 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss email from Herb Donica | Email message discuss from Atty Donica regarding issues related to case as common interest parties work product. |
| SSP-0076621 | SSP-0076621 | 09/07/2021 | Work product, Attorney, 12:35 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Email message discuss trial strategy regarding issues related to case as common interest parties work product. |
| SSP-0076622 | SSP-0076622 | 09/10/2021 | Work product, Attorney, 13:00 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the realities of litigation and risks | Email message discuss trial strategy and stress  related to case as common interest parties work product. |
| SSP-0076623 | SSP-0076623 | 09/07/2021 | Work product, Attorney, 10:34 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Email message discuss trial leverage regarding issues related to case as common interest parties work product. |
| SSP-0076625 | SSP-0076625 | 09/10/2021 | Work product, Attorney, 12:20 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the realities of litigation and risks | Email Gardner to Solares re: cost of litigation common interest parties work product. |
| SSP-0076627 | SSP-0076627 | 09/07/2021 | Work product, Attorney, 12:39 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Email message discuss trial strategy and potential settlement values related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSP-0076628 | SSP-0076628 | 09/15/2021 | 8:48 | Work product, Attorney, Common int WP | MGardner@theproducers.com | | NLieske@producers.com,SS OLARES@producers.com | Discuss replacing bankruptcy counsel | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076630 | SSP-0076630 | 09/07/2021 | 12:23 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss strategy of Faia side. | Email message discuss trial strategy to case as common interest parties work product. |
| SSP-0076632 | SSP-0076632 | 09/18/2021 | 14:18 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Email message discuss trial notices related to case as common interest parties work product. |
| SSP-0076635 | SSP-0076635 | 09/07/2021 | 12:24 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss attorney payments. | Email message discuss attorney payments related to litigation case as common interest parties work product. |
| SSP-0076637 | SSP-0076637 | 09/15/2021 | 11:23 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss trial results and strategies based on testimony related to case as common interest parties work product. |
| SSP-0076638 | SSP-0076638 | 09/18/2021 | 12:14 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discussions on global settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076643 | SSP-0076643 | 09/22/2021 | 9:15 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076644 | SSP-0076644 | 09/07/2021 | 13:07 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076645 | SSP-0076645 | 08/12/2021 | 16:29 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076649 | SSP-0076649 | 09/07/2021 | 13:03 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss motion to enforce settlement and resulting strategy as related to case as common interest parties work product. |
| SSP-0076650 | SSP-0076650 | 07/09/2021 | 19:07 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mga rdner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076651 | SSP-0076651 | 09/07/2021 | 12:34 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss FD impressions on the judge at trial. | Email message discuss FD representations and resulting strategy as related to case as common interest parties work product. |
| SSP-0076652 | SSP-0076652 | 09/22/2021 | 10:06 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss Faia side strategy on witnesses and attorneys | Email message discuss Faia representations and resulting strategy as related to case as common interest parties work product. |
| SSP-0076653 | SSP-0076653 | 09/07/2021 | 12:39 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss email from Attorney Lynn Shermann | Email message discuss attorney Sherman email as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076655 | SSP-0076655 09/20/2021 | Work product, Attorney, 12:02 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss questions to ask Herb Donica | Email message discuss possible Atty Donica recommendations for additional attorneys as related to case as common interest parties work product. |
| SSP-0076657 | SSP-0076657 07/09/2021 | Work product, Attorney, 19:06 Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076659 | SSP-0076659 09/20/2021 | Work product, Attorney, 9:19 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss if filing response to then current pleadings | Email message discuss court rulings and resulting strategy as related to case as common interest parties work product. |
| SSP-0076664 | SSP-0076664 08/12/2021 | Work product, Attorney, 16:40 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss Faia and Decossas | Email message discuss possible depletion of assets by FD parties and resulting strategy as related to case as common interest parties work product. |
| SSP-0076667 | SSP-0076667 08/12/2021 | Work product, Attorney, 16:38 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076669 | SSP-0076669 09/07/2021 | Work product, Attorney, 13:03 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss motion to enforce settlement and the resulting strategy as related to case as common interest parties work product. |
| SSP-0076672 | SSP-0076672 09/15/2021 | Work product, Attorney, 11:23 Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss facts presented by FD parties and resulting strategy as related to case as common interest parties work product. |
| SSP-0076675 | SSP-0076675 09/20/2021 | Work product, Attorney, 12:59 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss quote from prior court hearing | Email message discuss prior hearing transcripts resulting strategy as related to case as common interest parties work product. |
| SSP-0076679 | SSP-0076679 09/09/2021 | Work product, Attorney, 16:52 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the options | Email message discuss unsigned options and resulting strategy as related to case as common interest parties work product. |
| SSP-0076682 | SSP-0076682 09/07/2021 | Work product, Attorney, 12:51 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss misrepresentations of Faia side | Email message discuss facts presented by FD parties and resulting strategy as related to case as common interest parties work product. |
| SSP-0076683 | SSP-0076683 09/01/2021 | Work product, Attorney, 16:10 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss potential meetings with attorneys | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076687 | SSP-0076687 09/20/2021 | Work product, Attorney, 12:55 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss quote from earlier court hearing | Email message discuss prior hearing transcripts resulting strategy as related to case as common interest parties work product. |
| SSP-0076688 | SSP-0076688 08/25/2021 | Work product, Attorney, 13:48 Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Expected defense by Faia and Decossas if Gardner tries to enforce his rights on Bablie. | Email message discuss potential claims or defenses from opposition as related to case as common interest parties work product. |
| SSP-0076691 | SSP-0076691 09/07/2021 | Work product, Attorney, 12:15 Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss strategy of Faia side. | Email message discuss FD strategy and the effect on current litigation plan as related to case as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076692 | SSP-0076692 09/17/2021 | 10:41 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss witness strategy as related to case as common interest parties work product. |
| SSP-0076693 | SSP-0076693 09/15/2021 | 11:23 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss witness strategy as related to case as common interest parties work product. |
| SSP-0076695 | SSP-0076695 08/12/2021 | 16:32 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076697 | SSP-0076697 09/07/2021 | 13:05 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss hearing strategy for Atty Sherman as related to case as common interest parties work product. |
| SSP-0076698 | SSP-0076698 09/21/2021 | 8:27 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss then current plan to pro hoc vice in William Silvey. Sigment and Michael discuss the possibility as it relates to the case and issues. Common interest parties work product | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076700 | SSP-0076700 09/07/2021 | 10:34 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Email message discuss FD possible strategy and the resulting plan for defense as related to case as common interest parties work product. |
| SSP-0076703 | SSP-0076703 09/22/2021 | 9:15 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076704 | SSP-0076704 07/09/2021 | 19:13 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076705 | SSP-0076705 08/16/2021 | 8:36 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss new bankruptcy attorneys | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076711 | SSP-0076711 09/09/2021 | 16:11 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discussions of settlements being invalidated. Discuss case law as it relates to the issues. Common interest parties work product. | Email message discuss strategy for settlement agreement as related to case as common interest parties work product. |
| SSP-0076714 | SSP-0076714 09/07/2021 | 13:06 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss response possibilities to motion to enforce settlement | Email message discuss settlement and asset values as related to case as common interest parties work product.Joint |
| SSP-0076718 | SSP-0076718 09/14/2021 | 8:33 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss call with attorneys | Email message discuss phone call with Atty Huber as related to case as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076719 | SSP-0076719 | 09/22/2021 | 10:15 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss possible claims of the estate of Sandra Gardner | Email message discuss Estate claims as related to case as common interest parties work product. |
| SSP-0076723 | SSP-0076723 | 09/23/2021 | 18:10 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Email message discuss May 2020 hearing as related to case as common interest parties work product. |
| SSP-0076727 | SSP-0076727 | 09/07/2021 | 12:38 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss expectations of hearing to reopen bankruptcy. Michael and Sigmund consider and discuss issues. Common interest parties work product. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076728 | SSP-0076728 | 09/21/2021 | 10:50 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss addition to witness list for purposes of trial strategy and leverage related to the case. Common interest parties work product. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076733 | SSP-0076733 | 09/09/2021 | 16:12 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discussions of settlements being invalidated. Discuss case law as it relates to the issues. Common interest parties work product. | Email message discuss invalidated settlement agreement as related to case as common interest parties work product. |
| SSP-0076735 | SSP-0076735 | 09/21/2021 | 8:27 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss then current plan to pro hoc vice in William Silvey. Sigment and Michael discuss the possibility as it relates to the case and issues. Common interest parties work product | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076742 | SSP-0076742 | 08/12/2021 | 16:36 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076745 | SSP-0076745 | 09/15/2021 | 11:16 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss what we need to discuss with attorneys. Gardner and Lieske discuss attorney strategies as the relate to the existing case. Common interest work product. | Email message discuss trial strategy for future litigation as related to case as common interest parties work product. |
| SSP-0076749 | SSP-0076749 | 09/07/2021 | 12:37 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss misrepresentations by the Faia side at the hearing | Email message discuss settlement figures and strategy as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076757 | SSP-0076757 | 09/10/2021 | 20:03 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss strategy in litigation.  Discuss areticle related to legal strategies.  Common interest  parties work product. | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076758 | SSP-0076758 | 09/23/2021 | 18:10 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss review of prior court hearings | Email message discuss prior hearing reviews as related to case as common interest parties work product. |
| SSP-0076759 | SSP-0076759 | 09/14/2021 | 19:00 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss terms of options and knowledge by attorneys on Faia's side. | Email message discuss results of Sigmund depo as related to case as common interest parties work product. |
| SSP-0076760 | SSP-0076760 | 09/22/2021 | 10:07 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss possible claims of the estate of Sandra Gardner | Email message discuss Estate claims as related to case as common interest parties work product. |
| SSP-0076763 | SSP-0076763 | 08/12/2021 | 13:31 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mga rdner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076765 | SSP-0076765 | 08/24/2021 | 17:15 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss possible bankruptcy attorneys for Solares and Gardner | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076769 | SSP-0076769 | 09/07/2021 | 14:04 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss inapplicability of Faia side's arguments to the bankruptcy case. | Email message discuss trial strategy for future litigation as related to case as common interest parties work product. |
| SSP-0076773 | SSP-0076773 | 08/12/2021 | 16:27 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Discuss retainer agreement for attorney.  Sigmund and Michael discuss costs associated with attorney agreement.  Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076774 | SSP-0076774 | 08/25/2021 | 13:53 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Continued discussion on Gardner rights with respect to Bablie | Email message discuss asset positions related to possible settlement as related to case as common interest parties work product. |
| SSP-0076778 | SSP-0076778 | 08/16/2021 | 13:54 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076781 | SSP-0076781 | 09/02/2021 | 16:24 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | Discuss plan for then upcoming hearing on motion to enforce settlement | Email message discuss call involving Attys Huber and Berman as related to case as common interest parties work product. |
| SSP-0076783 | SSP-0076783 | 09/19/2021 | 12:11 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.co m | Quote from an earlier court hearing | Email message discuss prior hearing transcripts resulting strategy as related to case as common interest parties work product. |
| SSP-0076785 | SSP-0076785 | 09/17/2021 | 15:17 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | | Email message discuss case status and strategy as related to case as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076786 | SSP-0076786 | 09/07/2021 | 1:36 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss Atty Sherman hearing strategy as related to case as common interest parties work product. |
| SSP-0076788 | SSP-0076788 | 09/14/2021 | 15:43 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss misrepresentations from Faia side. | Email message discuss prior hearing presentation of facts and resulting strategy as related to case as common interest parties work product. |
| SSP-0076793 | SSP-0076793 | 09/22/2021 | 9:13 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076794 | SSP-0076794 | 08/16/2021 | 10:48 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss new bankruptcy attorneys | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076798 | SSP-0076798 | 09/22/2021 | 10:06 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss Faia side strategy on witnesses and attorneys | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076800 | SSP-0076800 | 07/09/2021 | 19:05 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076801 | SSP-0076801 | 09/22/2021 | 9:15 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076804 | SSP-0076804 | 09/17/2021 | 20:43 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss the limitations on the settlement. | Email message discuss comments made by Judge at hearing as related to case as common interest parties work product. |
| SSP-0076808 | SSP-0076808 | 09/20/2021 | 9:19 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss if filing response to then current pleadings | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076809 | SSP-0076809 | 08/25/2021 | 13:53 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Continued discussion on Gardner rights with respect to Bablie | Email message discuss Judge's possible ruling and how it might affect assets as related to case as common interest parties work product. |
| SSP-0076810 | SSP-0076810 | 09/15/2021 | 9:08 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss replacing Berman with Al Gomez | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076811 | SSP-0076811 | 08/16/2021 | 16:49 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076816 | SSP-0076816 | 09/10/2021 | 9:34 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss upcoming call with attorney | Email message discuss phonecall with attorney Sherman as related to case as common interest parties work product. |
| SSP-0076819 | SSP-0076819 | 09/09/2021 | 17:46 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discuss addition of Katie to settlement by Faai side at end of negotiations. | Email message discuss potential additional claimants and resulting strategy as related to case as common interest parties work product. |
| SSP-0076820 | SSP-0076820 | 09/07/2021 | 12:50 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss expectations from Faia side | Email message discuss Faia attorney strategies and statements at hearing related to case as common interest parties work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSP-0076821 | SSP-0076821 | 09/22/2021 9:14 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss strategy of Faia side | Email message discuss Faia attorney strategies and statements at hearing related to case as common interest parties work product. |
| SSP-0076823 | SSP-0076823 | 09/22/2021 10:06 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss Faia side strategy on witnesses and attorneys | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076825 | SSP-0076825 | 09/22/2021 10:06 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss Faia side strategy on witnesses and attorneys | Email message discuss Faia side strategy as related to case as common interest parties work product. |
| SSP-0076826 | SSP-0076826 | 07/09/2021 19:12 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076827 | SSP-0076827 | 09/15/2021 9:15 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss replacing Berman with Al Gomez | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076828 | SSP-0076828 | 08/16/2021 16:52 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss the motion to enforce settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076829 | SSP-0076829 | 07/09/2021 19:07 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076831 | SSP-0076831 | 09/07/2021 10:35 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Email message discuss upcoming hearing and resulting strategy as related to case as common interest parties work product. |
| SSP-0076832 | SSP-0076832 | 09/19/2021 12:14 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Quote from an earlier court hearing | Email message discuss prior hearing transcripts resulting strategy as related to case as common interest parties work product. |
| SSP-0076833 | SSP-0076833 | 09/15/2021 11:18 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discuss possible response to motion to enforce settlement | Email message discuss trial strategy for future litigation as related to case as common interest parties work product. |
| SSP-0076834 | SSP-0076834 | 07/09/2021 19:14 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discuss potential future litigation. | Email message discuss trial strategy for future litigation as related to case as common interest parties work product. |
| SSP-0076835 | SSP-0076835 | 09/21/2021 8:27 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076836 | SSP-0076836 | 09/15/2021 11:22 | Work product, Attorney, Common int WP | SSolares@theproducers.com | nlieske@producers.com,mgardner@producers.com | Discuss opposing Atty misrepresentations by Faia side to the Judge. | Email message discuss  opposing Atty comments at hearing as related to case as common interest parties work product. |
| SSP-0076842 | SSP-0076842 | 09/18/2021 14:14 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Email message discuss trial proceedings and statement falsely attributed to Atty Berman as related to case as common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSP-0076845 | SSP-0076845 | 07/09/2021 | 19:03 | Work product, Attorney, Common int WP | MGardner@theproducers.com | | NLieske@producers.com,SS OLARES@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076847 | SSP-0076847 | 07/11/2021 | 20:52 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | nlieske@producers.com,mga rdner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076849 | SSP-0076849 | 09/07/2021 | 14:11 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Discussions during hearing. | Email message discuss call Atty comments at hearing as related to case as common interest parties work product. |
| SSP-0076851 | SSP-0076851 | 08/17/2021 | 10:01 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.co m | Discuss replacing current attorneys. Also meeting with attorney, | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076852 | SSP-0076852 | 09/18/2021 | 9:44 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Discuss the limitations on the settlement. | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076853 | SSP-0076853 | 08/12/2021 | 16:26 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.co m | Discuss potential attorneys to hire and how it would be billed | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076854 | SSP-0076854 | 08/12/2021 | 16:35 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.co m | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076855 | SSP-0076855 | 07/09/2021 | 19:03 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | nlieske@producers.com,mga rdner@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076857 | SSP-0076857 | 09/18/2021 | 12:14 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Discussions on global settlement | Email message discuss settlement strategy as related to case as common interest parties work product. |
| SSP-0076858 | SSP-0076858 | 09/18/2021 | 14:15 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.co m | | Email message discuss prior hearing transcripts resulting strategy as related to case as common interest parties work product. |
| SSP-0076861 | SSP-0076861 | 09/09/2021 | 14:15 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | nlieske@producers.com,mga rdner@producers.com | Discuss strategy on the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076862 | SSP-0076862 | 08/24/2021 | 15:45 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Followup after call with attorneys | Email message discuss call with Atty Huber as related to case as common interest parties work product. |
| SSP-0076863 | SSP-0076863 | 09/15/2021 | 11:24 | Work product, Attorney, Common int WP | MGardner@theproducers.com | | NLieske@producers.com,SS OLARES@producers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss call with Atty comments at hearing as related to case as common interest parties work product. |
| SSP-0076867 | SSP-0076867 | 09/22/2021 | 9:13 | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.co m | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | Subject | Description |
|---|---|---|---|---|---|---|---|---|
| SSP-0076873 | SSP-0076873 | 09/14/2021 | 18:59 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss terms of options and knowledge by attorneys on Faia's side. | Email message discuss prior attorneys and options related to case as common interest parties work product. |
| SSP-0076875 | SSP-0076875 | 08/19/2021 | 9:27 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Call scheduled with attorney | Email message discuss phone call with Atty Silvey as related to case as common interest parties work product. |
| SSP-0076877 | SSP-0076877 | 08/12/2021 | 16:36 | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076878 | SSP-0076878 | 09/22/2021 | 9:15 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss what working on for the litigation | Email message discuss trial strategy as related to case as common interest parties work product. |
| SSP-0076883 | SSP-0076883 | 08/16/2021 | 8:34 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss new bankruptcy attorneys | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076884 | SSP-0076884 | 08/31/2021 | 5:13 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discuss attorney fees required by settlement agreement | Email message discuss settlement agreement requirements regarding atty fees as related to case as common interest parties work product. |
| SSP-0076885 | SSP-0076885 | 08/16/2021 | 10:48 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss new bankruptcy attorneys | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076886 | SSP-0076886 | 09/07/2021 | 14:23 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discussions during hearing. | Email message discuss prior hearing transcripts resulting strategy as related to case as common interest parties work product. |
| SSP-0076887 | SSP-0076887 | 07/09/2021 | 19:06 | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discuss potential attorneys to hire | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076889 | SSP-0076889 | 09/10/2021 | 9:45 | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss upcoming call with attorney | Email message discuss call with Atty Sherman as related to case as common interest parties work product. |
| SSP-0076890 | SSP-0076890 | 09/09/2021 | | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss exposing misrepresentations by Faia side to the Judge. | Email message discuss call with Atty Sherman as related to case as common interest parties work product. |
| SSP-0076896 | SSP-0076896 | 08/26/2021 | | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Discuss potential future litigation | Email message discuss trial strategy for future litigation as related to case as common interest parties work product. |
| SSP-0076898 | SSP-0076898 | 09/07/2021 | | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SSOLARES@producers.com | Discussions during hearing. | Email message discuss trial strategy with Atty Gomez as related to case as common interest parties work product. |
| SSP-0076899 | SSP-0076899 | 09/07/2021 | | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Discuss misrepresentations by the Faia side at the hearing | Email message discuss opposing attorney arguments and position as related to case as common interest parties work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From | To | CC | Description | Topic | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP-0076900 | SSP-0076900 | 07/09/2021 | | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@producers.com,SS OLARES@producers.com | | Discuss potential attorneys to hire | | Email message discuss attorney retention as related to case as common interest parties work product. |
| SSP-0076901 | SSP-0076901 | 09/24/2021 | | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Discuss if Faia side filed complaint yet | | Email message discuss pleadings as related to case as common interest parties work product. |
| MGP-0000002 | MGP-0000001 | 3/25/2021 | | Work product, Attorney, Common int WP | | | | Discussion of final confirmed plan | | DOC613 |
| MGP-0000016 | MGP-0000016 | 10/13/2020 | 15:50 | Work product, Attorney, Common int WP | Gardner mgardnersecure@gmail.com | Solares ss@enhancesoft.com | Sig Solares | Related to depositions | | Email referencing depositions used in litigation for purpose of trial strategy as it relates to case as common interest parties work product. |
| MGP-0000017 | MGP-0000017 | 1/19/2021 | 13:36 | Work product, Attorney, Common int WP | Gardner mgardnersecure@gmail.com | Solares ss@enhancesoft.com | Sig Solares | Discussion of terms for the settlement agreement. | | Email referencing confidential settlement agreement as it relates to case as common interest parties work product. |
| MGP-0000019 | MGP-0000019 | 11/5/2020 | 9:33 | Work product, Attorney, Common int WP | Gardner mgardnersecure@gmail.com | Solares ss@enhancesoft.com | Sig Solares | Discussion of terms required for Solares and Gardner to settle. | | Email referencing confidential settlement agreement as it relates to case as common interest parties work product. |
| MGP-0000068 | MGP-0000068 | 10/8/2020 | | Work product, Attorney, Common int WP | ss@enhancesoft.com, mgardnersecure@gmail.com | | ss@enhancesoft.com | Discuss Affidavit of Michael Gardner | | Email discussing Atty Donica's instructions on Gardner affidavit as request by Judge as it relates to case as attorney client and common interest parties work product. |
| MGP-0000123 | MGP-0000123 | 9/23/2021 | 9:52 | Work product, Attorney, Common int WP, Silveylaw@gmail.com | William Silvey Silveylaw@gmail.com, Gardner mgardnersecure@gmail.com | | Vivian Cahill vcahill@theproducers.com | Confidential review of evidence provided to new attorney to help orient the new attorneys on the litigation. | Domain Apps Sale; The Options | Email discussing review of evidence with attorney relates to case as attorney client and common interest parties work product. |
| MGP-0000124 | MGP-0000123 | 9/23/2021 | | Work product, Attorney, Common int WP | | | | Confidential review of evidence provided to new attorney to help orient the new attorneys on the litigation. | Domain Apps Sale | Email discussing review of evidence with attorney relates to case as attorney client and common interest parties work product. |
| MGP-0000172 | MGP-0000123 | 9/23/2021 | | Work product, Attorney, Common int WP | | | | Confidential review of evidence provided to new attorney to help orient the new attorneys on the litigation. | Domain Apps Sale | Email discussing review of settlement topics with attorney as it relates to case as attorney client and common interest parties work product. |
| MGP-0000221 | MGP-0000123 | 9/23/2021 | | Work product, Attorney, Common int WP | | | | Confidential review of evidence provided to new attorney to help orient the new attorneys on the litigation. | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email discussing review of evidence with attorney relates to case as attorney client and common interest parties work product. |
| MGP-0000244 | MGP-0000244 | 9/6/2021 | 13:17 | Work product, Attorney, Common int WP | Gardner mgardnersecure@gmail.com | Solares ss@enhancesoft.com | | Discussion of pleadings for future potential litigation including discussion of options for Sandra and Vivian. | | Email discussing review of evidence with attorney relates to case as attorney client and common interest parties work product. |
| MGP-0000480 | MGP-0000479 | 10/14/2020 | | Work product, Attorney, Common int WP | | | | Discuss evidence case law Anticipation of litigation. | | Email discussing case law and strategy as it relates to case as attorney client and common interest parties work product. |

| ID | Bates | Date | Time | Privilege | From | To | CC | Description | Category | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0000490 | MGP-0000490 | 3/23/2021 | 16:27 | Work product, Attorney, Common int WP | Gardner mgardnersecure@gmail.com | Solarers ss@enhancesoft.com | | Discussions of negotiations on the Transfer Services Agreement. Discussions on Asset Transfer Agreement. | | Email discussing potential settlement negotiations and strategy as it relates to case as attorney client and common interest parties work product. |
| MGP-0000495 | MGP-0000495 | 9/19/2020 | 8:18 | Work product, Attorney, Common int WP | Gardner mgardnersecure@gmail.com | Solarers ss@enhancesoft.com | Sig Solares | Editing the business plan for the Chapter 11 conversion. | Chapter 11 | Email discussing conversion to Chapter 11 as it relates to case as common interest parties work product. |
| MGP-0000552 | MGP-0000552 | 7/2/2021 | 9:06 | Work product, Attorney, Common int WP  michael gardner | Gardner mgardnersecure@gmail.com | Solarers ss@enhancesoft.com | | Review of then known documents forged by Faia and Decossas. Also Decossas wiretapping email. Decossas forged Yahoo reports. | TPI Sale; Timeline; Domain Apps Sale; DNC Sale; The Options; 23 Forged Invoices; 96 Forged Board Minutes; 107 Forged Board Minutes | Email discussing review of evidence as it relates to attorney strategy and case as common interest parties work product. |
| MGP-0000808 | MGP-0000808 | 3/16/2021 | 22:51 | Work product, Attorney, Common int WP; Seth Traub | Gardner mgardnersecure@gmail.com | Solarers ss@enhancesoft.com | | Discussions on content to include in the Chapter 11 plan. | Chapter 11 | Email discussing response to Atty Traub request regarding chapter 11 plan as it relates to case as attorney client and common interest parties work product. |
| MGP-0001200 | MGP-0000796 | 3/25/2021 | 9:45 | Work product, Common int WP | logan@faialawfirm.com | Gregory Faia ggfnow@faialawfirm.com | | Discusses how to prove that Faia and Decossas drafted, executed, escrowed, and destroyed the options and then testified that the options expired on or before December 31, 2015 | Domain Apps Sale; DNC Sale; The Options | Faia email |
| MGP-0001201 | MGP-0000796 | 9/29/2021 | 11:21 | Work product, Attorney, Common int WP; jwarren@bushross.com | jwarren@bushross.com, silveylaw@gmail.com, mgardnersecure@gmail.com | | | | Domain Apps Sale; DNC Sale; The Options | Blank Options  Work product |
| MGP-0001207 | MGP-0000796 | 9/29/2021 | 11:21 | Work product, Attorney, Common int WP; jwarren@bushross.com | jwarren@bushross.com, silveylaw@gmail.com, mgardnersecure@gmail.com | | | | Domain Apps Sale; DNC Sale; The Options | Blank Options  Work product |
| MGP-0001214 | MGP-0000796 | 9/29/2021 | 11:21 | Work product, Attorney, Common int WP; jwarren@bushross.com | jwarren@bushross.com, silveylaw@gmail.com, mgardnersecure@gmail.com | | | | Domain Apps Sale; DNC Sale; The Options | Blank Options  Work product |
| MGP-0001220 | MGP-0000796 | 9/29/2021 | 11:21 | Work product, Attorney, Common int WP; jwarren@bushross.com | jwarren@bushross.com, silveylaw@gmail.com, mgardnersecure@gmail.com | | | | Domain Apps Sale; DNC Sale; The Options | Blank Options  Work product |
| MGP-0001226 | MGP-0000796 | 9/29/2021 | 11:21 | Work product, Attorney, Common int WP; jwarren@bushross.com | jwarren@bushross.com, silveylaw@gmail.com, mgardnersecure@gmail.com | | | | Domain Apps Sale; DNC Sale; The Options | Pleading work product |
| MGP-0001513 | MGP-0000796 | 9/29/2021 | 11:21 | Work product, Attorney, Common int WP; jwarren@bushross.com | jwarren@bushross.com, silveylaw@gmail.com, mgardnersecure@gmail.com | | | | Domain Apps Sale; DNC Sale; The Options | Pleading work product |
| MGP-0002040 | MGP-0000796 | 9/22/2021 | | Work product, Attorney, Common int WP | | | | | Domain Apps Sale; DNC Sale; The Options | Transcript of 9-7-21 hearing |

| ID | Doc# | Date | Privilege / Time / Sender | To | From / CC | | Description | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0002088 | MGP-0000798 | 9/23/2021 | Work product, Attorney, Common int WP; 21:55 straub@shumaker.com | Ryan French, mike Magner, Donal Kirk, Scott Underwood, Adam Gilbert, pkee@joneswalker.com, alex@joneswalker.com | Herb Donica, Stephen Huber, Logan@huberthomaslaw.com,jaques@huberthomaslaw.com; Steven Berman, alex@huberthomaslaw.com, ddaly@fillot.com | | | Domain Apps Sale; DNC Sale; The Options | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0002089 | MGP-0000798 | 9/29/2021 | Work product, Attorney, Common int WP; 11:21 jwarren@bushross.com | jwarren@bushross.com,silveylaw@gmail.com, mgardnersecure@gmail.com | | | | | TRANSCRIPT OF SOLARES DEPO WORK PRODUCT |
| MGP-0002513 | MGP-0000798 | 9/29/2021 | Work product, Attorney, Common int WP; 11:21 jwarren@bushross.com | jwarren@bushross.com,silveylaw@gmail.com, mgardnersecure@gmail.com | | | | | TRANSCRIPT OF SOLARES DEPO WORK PRODUCT |
| MGP-0003365 | MGP-0003365 | 7/7/2021 | Work product, Attorney, Common int WP; 2:11 | Gardner mgardnersecure@gmail.com | Solares ss@enhancesoft.com | Sig Solares | Discussion of draft demand letters to send on behalf of Vivian Cahill and the Estate of Sandra Gardner. | Demand Letter | Email discussing Atty Jean Pierre and demand letter as it relates case as common interest parties work product. |
| MGP-0003366 | MGP-0003365 | 7/7/2021 | Work product, Attorney, Common int WP; 2:11 | Gardner mgardnersecure@gmail.com | Solares ss@enhancesoft.com | Sig Solares | Discussion of draft demand letters to send on behalf of Vivian Cahill and the Estate of Sandra Gardner. | Demand Letter | Email discussing Atty Jean Pierre and demand letter as it relates case as common interest parties work product. |
| MGP-0005275 | MGP-0005275 | 4/2/2021 | Work product, Attorney, Common int WP; 14:52 Shuber@huberthomaslaw.com | Solares ss@enhancesoft.com Steven Huber, Steven Berman, Gardner mgardnersecure@gmail.com, Herb Donica, Jesquivel@shumaker.com, Logan@huberthomaslaw.com, alex@huberthomaslaw.com, alex@huberthomaslaw.com, jaques@huberthomaslaw.com | Gardner mgardnersecure@gmail.com | | Discussion of setting up a call with attorneys. | The Options | Email discussing setting up attorney call for strategy conference it relates case as attorney client and common interest parties work product, |
| MGP-0005276 | | 4/2/2021 | Work product, Attorney, Common int WP; 14:50 Shuber@huberthomaslaw.com | | | | Discussion of setting up a call with attorneys. | | Email discussing setting up attorney call for strategy conference it relates case as attorney client and common interest parties work product. |
| MGP-0005277 | MGP-0005278 | 4/2/2021 | Work product, Attorney, Common int WP | | | | Discussion of setting up a call with attorneys. | The Options | Email discussing setting up attorney call for strategy conference it relates case as attorney client and common interest parties work product. |
| MGP-0005278 | MGP-0005278 | 9/24/2021 | Work product, Attorney, Common int WP; 17:24 Silveylaw@gmail.com | Vcahill@theproducers.com | Silveylaw@gmail.com | | Discussion of engaging Jeff Warren as counsel for Vivian Solares Cahill and Michael Gardner as the Trustee of the Estate of Sandra Gardner. | | Email discussing Attorney Warren retention for Cahill and Gardner Estate as it relates to case as attorney client and common interest parties work product. |
| MGP-0005278 | | 9/24/2021 | Work product, Attorney, Common int WP; 16:10 jwarren@bushross.com | Silveylaw@gmail.com | jwarren@bushross.com | | Discussion of engaging Jeff Warren as counsel for Vivian Solares Cahill and Michael Gardner as the Trustee of the Estate of Sandra Gardner. | | Email discussing Attorney Warren retention for Cahill and Gardner Estate as it relates to case as attorney client and common interest parties work product. |
| MGP-0005278 | | 9/24/2021 | Work product, Attorney, Common int WP; 10:39 Silveylaw@gmail.com | jwarren@gmail.com | Silveylaw@gmail.com | | Discussion of engaging Jeff Warren as counsel for Vivian Solares Cahill and Michael Gardner as the Trustee of the Estate of Sandra Gardner. | | Email discussing Attorney Warren retention for Cahill and Gardner Estate as it relates to case as attorney client and common interest parties work product. |

| Begin | End | Date | Time | Privilege | From | To | CC | Description | Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0005281 | MGP-0005278 | 11/5/2020 | | Work product, Attorney, Common int WP | | | | Discussion of engaging Jeff Warren as counsel for Vivian Solares Cahill and Michael Gardner as the Trustee of the Estate of Sandra Gardner. | | EMAIL HAS NOT POPULATED |
| MGP-0005290 | MGP-0005278 | 9/24/2021 | | Work product, Attorney, Common int WP | | | | Discussion of engaging Jeff Warren as counsel for Vivian Solares Cahill and Michael Gardner as the Trustee of the Estate of Sandra Gardner. | | EMAIL HAS NOT POPULATED |
| MGP-0005695 | MGP-0005695 | 8/25/2021 | 13:02 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | ss@enhancesoft.com | mgardnersecure@gmail.com | Engagement Letter | Retainer | Email discussing Attorney Sherman retention as it relates to case as attorney client and common interest parties work product. |
| MGP-0005695 | | 8/25/2021 | 12:52 | Work product, Attorney, Common int WP | LSherman@trenam.com | mgardnersecure@gmail.com, ssolares@theproducers.com | JStraw@trenam.com | Engagement Letter | | Email discussing Attorney Sherman retention as it relates to case as attorney client and common interest parties work product. |
| MGP-0005696 | MGP-0005695 | 8/25/2021 | | Work product, Attorney, Common int WP | | | | Engagement Letter | Retainer | signature pages WORK PRODUCT |
| MGP-0005735 | MGP-0005735 | 4/6/2021 | 17:20 | Work product, Attorney, Common int WP | SHuber@huberthomaslaw.com | Gardner mgardnersecure@gmail.com | Solarers ss@enhancesoft.com | Discussion of paying attorneys from settlement. | | Email discussing payment to attorneys from potential settlement as it relates to case as attorney client and common interest parties work product. |
| MGP-0005735 | | 4/6/2021 | 16:00 | Work product, Attorney, Common int WP | SHuber@huberthomaslaw.com | Solarers ss@enhancesoft.com | Shuber@huberthomaslaw.com Sberman@shumaker.com | | | Email discussing payment to attorneys from potential settlement as it relates to case as attorney client and common interest parties work product. |
| MGP-0005738 | MGP-0005735 | 4/6/2021 | | Work product, Attorney, Common int WP | | | | Discussion of paying attorneys from settlement. | | Document discussing payment to attorneys from potential settlement as it relates to case as common interest parties work product. |
| MGP-0005743 | MGP-0005742 | 4/1/2021 | | Work product, Attorney, Common int WP | | | | Discussion about Decossas saying they will not act in good faith without a Transition Services Agreement. Discussion about what we required to be included in the Transition Services Agreement. | | Work product. |
| MGP-0005773 | MGP-0005742 | 4/1/2021 | | Work product, Attorney, Common int WP | | | | Discussion about Decossas saying they will not act in good faith without a Transition Services Agreement. Discussion about what we required to be included in the Transition Services Agreement. | | Work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0006205 | MGP-0006205 | 10/9/2020 | Work product, Attorney, Common int WP | Sigmund Joseph Solares | michael gardner | Confidential mediation discussions between Gardner and Solares with respect to negotiating a settlement with each other. Discussions from March of 2020 further discussed in October 2020. | | Discussion regarding mediations as common interest parties work product. |
| MGP-0006239 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | | Doc# 668-2 8:19-08638 |
| MGP-0006258 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | | Doc# 668-3 8:19-08638 |
| MGP-0006285 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668-5 8:19-08638 |
| MGP-0006326 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668-7 8:19-08638 |
| MGP-0006335 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668 8:19-08638 |
| MGP-0006352 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668-4 8:19-08638 |
| MGP-0006381 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | | Doc# 668-1 8:19-08638 |
| MGP-0006399 | MGP-0006238 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | | Doc# 668-6 8:19-08638 |
| MGP-0006409 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | | Doc# 668-2 8:19-08638 |
| MGP-0006428 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | | Doc# 668-3 8:19-08638 |
| MGP-0006455 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668-5 8:19-08638 |
| MGP-0006496 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668-5 8:19-08638 |
| MGP-0006505 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | Discuss Motion & Attachments TPI | The Options | Doc# 668 8:19-08638 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0006522 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | | Discuss Motion & Attachments TPI | The Options | Doc# 668-4 8:19-08638 |
| MGP-0006551 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | | Discuss Motion & Attachments TPI | | Doc# 668-1 8:19-08638 |
| MGP-0006569 | MGP-0006408 | 8/13/2021 | Work product, Attorney, Common int WP | | | | Discuss Motion & Attachments TPI | | Doc# 668-6 8:19-08638 |
| MGP-0006864 | MGP-0006864 | 8/25/2021 | Work product, Attorney, 19:05 Common int WP Herb@donicalaw.com | ss@enhancesoft.com | mgardnersecure@gmail.com | | Discussion of documents needed to get started on Sandra Gardner's probate | | Email from Atty Donica attorney regarding Gardner Estate as it relartes to case as attorney client and common interest parties work product. |
| MGP-0006864 | | 8/25/2021 | Work product, Attorney, 18:18 Common int WP Herb@donicalaw.com | mgardnersecure@gmail.com | Herb@donicalaw.com | | Probate documents | | Email from Atty Donica attorney regarding Gardner Estate as it relates to case as attorney client and common interest parties work product. |
| MGP-0006967 | MGP-0006965 | 2/10/2021 | Work product, Attorney, Common int WP Sberman@Shumaker.com | | | | Draft memo from expert on the Asset Settlement Agreement between Gardner and Solares on one side and the Fala and Decossas parties on the other. | | Work product/attorney Berman draft memo rec'd from expert regarding settlement agreement. |
| MGP-0007484 | MGP-0007484 | 6/8/2021 | Work product, Attorney, 23:00 Common int WP spalowsky@palowski-law.com | Sigmund Solares ss@enhancesoft.com | Michael Gardner mgardnersecure@gmail.com | | Discussion of attorney client privilege and prior representation. | | Email Gardner to Solares Fwd email from Attorney Palowsky atty Client privilege and common interest parties work product. |
| MGP-0007484 | | 6/8/2021 | Work product, Attorney, 21:38 Common int WP spalowsky@palowski-law.com | Michael Gardner mgardnersecure@gmail.com | spalowsky@palowski-law.com | | Discussion of attorney client privilege and prior representation. | | Email Atty Palowsky to Mgardner Attorney Client privilege |
| MGP-0007880 | MGP-0007880 | 8/5/2021 | Work product, Attorney, 13:09 Common int WP spalowsky@palowski-law.com | Sigmund Solares ss@enhancesoft.com | Michael Gardner mgardnersecure@gmail.com | | Discussion about what produced documents is confidential or has to be redacted | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email fwd from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007880 | | 8/5/2021 | Work product, Attorney, 13:02 Common int WP spalowsky@palowski-law.com | Michael Gardner mgardnersecure@gmail.com | spalowsky@palowski-law.com | | Discussion about what produced documents is confidential or has to be redacted | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007881 | MGP-0007880 | 8/5/2021 | Work product, Attorney, Common int WP | | | | Discussion about what produced documents is confidential or has to be redacted | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | PREVIEW UNAVAILABLE WITHIN FAMILY DOCS TOO |
| MGP-0007882 | MGP-0007880 | 8/5/2021 | Work product, Attorney, Common int WP | | | | Discussion about what produced documents is confidential or has to be redacted | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | PREVIEW UNAVAILABLE WITHIN FAMILY DOCS TOO |
| MGP-0007884 | MGP-0007880 | 8/5/2021 | Work product, Attorney, 17:00 Common int WP spalowsky@palowski-law.com | DDALY@FRILOT.COM, WLEBLAN | spalowsky@palowski-law.com | | Discussion about what produced documents is confidential or has to be redacted | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |

| Bates Begin | Bates End | Date | Privilege | From | To | CC | Description | Subject | Email Summary |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0007867 | MGP-0007860 | 3/24/2020 | Work product; Attorney; 10:25 Common int WP | spalowsky@palowski-law.com | WJLeBlanc, David Daly | spalowsky@palowski-law.com | Discussion about what produced documents is confidential or has to be redacted | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 12:17 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business updates | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 12:37 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Ideas for 2016 | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 12:41 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Meetings | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 13:03 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 12:40 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 12:44 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 11:58 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 13:21 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 13:13 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007887 | | 3/18/2020 | Work product; Attorney; 13:08 Common int WP | spalowsky@palowski-law.com | Stacy Palowsky | Michael Gardner | Business projections | | Email from Atty Palowsky discussing issues in the case and the resulting strategy as it relates to the case as attorney client and common interest parties work product. |
| MGP-0007913 | MGP-0007912 | 8/15/2021 | Work product; Attorney; Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Work product |

| Bates | Ref | Date | Time / Privilege | From | To | CC | Draft | Categories | Description |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0007923 | MGP-0007912 | 8/15/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Motion to approve compromise DOC 573 |
| MGP-0007985 | MGP-0007912 | 8/13/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Doc# 668 8:19-03638 |
| MGP-0008002 | MGP-0007912 | 8/13/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Doc# 668 8:19-03638 |
| MGP-0008019 | MGP-0007912 | 8/6/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Sandra Gardner option to purchase DNC, Vodun, VMS Jeff Warren privilege and work product. |
| MGP-0008025 | MGP-0007912 | 8/6/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Sandra Gardner option to purchase DNC, Vodun, VMS Jeff Warren privilege and work product. |
| MGP-0008043 | MGP-0007912 | 8/6/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Sandra Gardner option to purchase DNC, Vodun, VMS Jeff Warren privilege and work product. |
| MGP-0008055 | MGP-0007912 | 8/14/2021 | Work product, Attorney, Common int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Caselaw work product |
| MGP-0008058 | MGP-0007912 | 4/19/2021 | 8:54 Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com sherman@shumaker.com | Stephen@huberthomaslaw.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Huber to Solares...atty client privilege settlement agreement |
| MGP-0008058 | | 4/19/2021 | 8:49 Common int WP agilbert@underwoodmurray.com | straub@shumaker.com, Stephen@hubertthomaslaw.com, Herb@Donicalaw.com | Sunderwood@underwood murray.com, Dkirk@carltonfields.com | | Work product, Attorney, Common int WP | | Email Atty Gilbert opposing counsel to various... |
| MGP-0008058 | | 4/19/2021 | 9:03 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Work product, Attorney, Common int WP | | Email Solares to Gardner re: settlement agreement common interest parties work product |
| MGP-0008058 | | 4/19/2021 | 9:16 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Work product, Attorney, Common int WP | | Email Solares to Gardner re: settlement agreement Joint privilege |
| MGP-0008058 | | 4/19/2021 | 10:21 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Work product, Attorney, Common int WP | | Email Solares to Gardner re: settlement agreement Joint privilege |
| MGP-0008058 | | 4/19/2021 | 10:30 Common int WP Stephen@Huberthomaslaw.com | Stephen@Huberthomaslaw.com | ss@enhancesoft.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber....atty client privilege settlement agreement |
| MGP-0008058 | | 4/19/2021 | 10:30 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Work product, Attorney, Common int WP | | Email Solares to Gardner re: settlement agreement Joint privilege |
| MGP-0008058 | | 4/19/2021 | 11:24 Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | Work product, Attorney, Common int WP | | Email Gardner to Solares re: settlement agreement Joint privilege |

| Doc ID | Date | Privilege basis | From | To | CC | Memo | Tags | Description |
|---|---|---|---|---|---|---|---|---|
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:14 Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com, Sberman@shumaker.com | Stephen@Huberthomaslaw.com | erb@Donicalaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:13 Common int WP Stephen@huberthomaslaw.com | Agilbert@UnderwoodMurray.com, sberman@shumaker.com, straub@shumaker.com, Herb@donicalaw.com | Stephen@Huberthomaslaw.com | Sunderwood@underwoodmurray.com, DKirk@Cartonfields.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:18 Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com, Sunderwood@Underwoodmurray.com, Sberman@shumaker.com | Stephen@Huberthomaslaw.com | Sberman@shumaker, straub@shumaker.com, Herb@donicalaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege and work product |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:17 Common int WP Straub@shumaker.com | Sberman@shumaker.com, Stephen@Huberthomaslaw.com, Herb@donicalaw.com, Stephen@Huberthomaslaw.com | | DKirk@Cartonfields.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 14:15 Common int WP Sunderwood@underwoodmurray.com | agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, Herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:21 Common int WP Stephen@huberthomaslaw.com | Stephen@huberthomaslaw.com | ss@enhancesoft.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber....atty client privilege settlement agreement and work product. |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:46 Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com | Stephen@huberthomaslaw.com | Herb@Donicalaw.com, Sberman@shumaker.com, Straub@shumaker.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber....atty client privilege settlement agreement and work product. |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 13:42 Common int WP Straub@shumaker.com | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com, Stephen@Huberthomaslaw.com | Straub@shumaker.com | DKirk@cartonfields.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 14:20 Common int WP Sunderwood@underwoodmurray.com | agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, Herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 14:08 Common int WP Herb@Donicalaw.com | Stephen@Huberthomaslaw.com, ss@enhancesoft.com, MGardnersecure@gmail.com | Herb@Donicalaw.com | Sberman@shumaker.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Donica re settlement agreement Atty client privilege and work product. |
| MGP-0008058 | 4/20/2021 | Work product, Attorney, 16:56 Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com | Stephen@Huberthomaslaw.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Huber to Solares....atty client privilege settlement agreement and work product. |
| MGP-0008058 | 4/19/2021 | Work product, Attorney, 15:17 Common int WP Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | DKirk@Cartonfields.com | | | EMAIL SENT TO OPPOSING PARTIES |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0008058 | 4/19/2021 | 15:14 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmuray.com, Agilbert@Underwoodmurray.co m, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 15:08 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.co m, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwood murray.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 14:52 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmuray .com, Agilbert@Underwoodmurray.co m, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 14:49 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.co m, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmu rray.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 14:17 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmuray .com, Agilbert@Underwoodmurray.co m, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 14:15 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.co m, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmu rray.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 14:13 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | Agilbert@UnderwoodMurray.co m, sberman@shumaker.com, straub@shumaker.com, herb@donicalaw.com, sberman@shumaker.com | Stephen@huberthomaslaw.c om | Sunderwood@underwood murray.com, DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/19/2021 | 8:49 | Work product, Attorney, Common int WP | agilbert@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, Herb@Donicalaw.com | agilbert@underwoodmurray.c om | Sunderwood@underwood murray.com, DKirk@carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008058 | 4/20/2021 | 16:59 | Work product, Attorney, Common int WP | Stephen@Huberthomaslaw.com | Stephen@Huberthomaslaw.com | ss@enhancesoft.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber...atty client privilege settlement agreement and work product. |
| MGP-0008104 | MGP-0007912 | 8/14/2021 | Work product, Attorney, Common int WP | | | | | | Filed Louisiana pleading |

| Bates Begin | Bates End | Date | Time | Privilege | Email 1 | Email 2 | Email 3 | Subject | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0008121 | MGP-0007912 | 8/14/2021 | | Work product, Attorney, Common Int WP | | | | | | Caselaw work product |
| MGP-0008126 | MGP-0008125 | 8/15/2021 | | Work product, Attorney, Common Int WP | | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options | Notes re: strategy and pleadings PRIVILEGED WORK PRODUCT |
| MGP-0008138 | MGP-0008125 | 8/15/2021 | | Work product, Attorney, Common Int WP | | | | | | Document 573 Case 8:19-08638 |
| MGP-0008198 | MGP-0008125 | 8/13/2021 | | Work product, Attorney, Common Int WP | | | | | | Doc# 668 8:19-08638 |
| MGP-0008215 | MGP-0008125 | 8/13/2021 | | Work product, Attorney, Common Int WP | | | | | | Doc# 668 8:19-08638 |
| MGP-0008232 | MGP-0008125 | 8/6/2021 | | Work product, Attorney, Common Int WP | | | | | | Cahill option to purchase stock Dnc. vodun. VMS Jeff Warren Client and work product. |
| MGP-0008238 | MGP-0008125 | 8/6/2021 | | Work product, Attorney, Common Int WP | | | | | | Cahill option to purchase stock Dnc. vodun. VMS Sigmund/Vivian Jeff Warren privilege and work product. |
| MGP-0008256 | MGP-0008125 | 8/6/2021 | | Work product, Attorney, Common Int WP | | | | | | Cahill/Gardner option to purchase stock Dnc. vodun, VMS |
| MGP-0008268 | MGP-0008125 | 8/14/2021 | | Work product, Attorney, Common Int WP | | | | | | Caselaw work product |
| MGP-0008271 | MGP-0008125 | 4/19/2021 | 8:54 | Work product, Attorney, Common Int WP, Stephen@huberthomaslaw.com | ss@enhancesoft.com sberman@shumaker.com; straub@shumaker.com; Stephen@huberthomaslaw.com; | Stephen@huberthomaslaw.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Huber to Solares....re: settlement agreement atty client privilege sand work product |
| MGP-0008271 | | 4/19/2021 | 8:49 | Work product, Attorney, Common Int WP, agilbert@underwoodmurray.com | | Hero@Conicalaw.com | Sunderwood@underwoodmurray.com, Dkirks@carltonfields.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | | 4/19/2021 | 9:03 | Work product, Attorney, Common Int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner discussions re: settlement agreement Jcommon interest parties work product. |
| MGP-0008271 | | 4/19/2021 | 9:18 | Work product, Attorney, Common Int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner discussions re: settlement agreement Jcommon interest parties work product. |
| MGP-0008271 | | 4/19/2021 | 10:21 | Work product, Attorney, Common Int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner discussions re: settlement agreement Jcommon interest parties work product. |
| MGP-0008271 | | 4/19/2021 | 10:30 | Work product, Attorney, Common Int WP, Stephen@Huberthomaslaw.com | Stephen@Huberthomaslaw.com ss@enhancesoft.com | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber....atty client privilege settlement agreement |

| Bates | Date | Time | Privilege | Field 1 | Field 2 | Field 3 | Field 4 | Field 5 | Description |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0008271 | 4/19/2021 | 10:30 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0008271 | 4/19/2021 | 11:24 | Work product, Attorney, Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | | | Email Gardner to Solares re: settlement agreement common interest parties work product. |
| MGP-0008271 | 4/19/2021 | 13:14 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com, Sberman@shumaker.com | Stephen@Huberthomaslaw.com | erb@Donicalaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege work product. |
| MGP-0008271 | 4/19/2021 | 13:13 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, herb@donicalaw.com | Stephen@Huberthomaslaw.com | Sunderwood@underwoodmurray.com DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 13:18 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com, Sunderwood@Underwoodmurray.com, | Stephen@huberthomaslaw.com | Sberman@shumaker, straub@shumaker.com, Herb@donicalaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege work product. |
| MGP-0008271 | 4/19/2021 | 13:17 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com, Stephen@Huberthomaslaw | | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:15 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, Herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 13:21 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | Stephen@huberthomaslaw.com | ss@enhancesoft.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber...atty client privilege settlement agreement and work product. |
| MGP-0008271 | 4/19/2021 | 13:46 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com | Stephen@huberthomaslaw.com | Herb@Donicalaw, Sberman@shumaker.com, Straub@shumaker.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege work product. |
| MGP-0008271 | 4/19/2021 | 13:42 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com Stephen@Huberthomaslaw.com | Straub@shumaker.com | DKirk@carltonfields.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:20 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:08 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Stephen@Huberthomaslaw.com, ss@enhancesoft.com, MGardnersecure@gmail.com, | Herb@Donicalaw.com | Sberman@shumaker.com, Stephen@huberthomaslaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Donica re settlement agreement Atty client privilege work product. |
| MGP-0008271 | 4/20/2021 | 16:58 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | ss@enhancesoft.com | Stephen@huberthomaslaw.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Huber to Solares....settlement agreement atty client privilege work product. |

| | | | | | | |
|---|---|---|---|---|---|---|
| MGP-0008271 | 4/19/2021 | 15:17 Common int WP Sunderwood@underwoodmurray.com | Work product, Attorney, | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | DKirk@Carltonfields.com | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 15:14 Common int WP Straub@shumaker.com | Work product, Attorney, | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | DKirk@Carltonfields.com | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 15:08 Common int WP Sunderwood@underwoodmurray.com | Work product, Attorney, | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | DKirk@Carltonfields.com | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:52 Common int WP Straub@shumaker.com | Work product, Attorney, | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | DKirk@Carltonfields.com | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:49 Common int WP Sunderwood@underwoodmurray.com | Work product, Attorney, | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:17 Common int WP Straub@shumaker.com | Work product, Attorney, | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:15 Common int WP Sunderwood@underwoodmurray.com | Work product, Attorney, | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 14:13 Common int WP Stephen@huberthomaslaw.com | Work product, Attorney, | Agilbert@UnderwoodMurray.com, sberman@shumaker.com, straub@shumaker.com, herb@donicalaw.com | Stephen@huberthomaslaw.com | Sunderwood@underwoodmurray.com, DKirk@Carltonfields.com | EMAIL SENT TO OPPOSING PARTIES |
| MGP-0008271 | 4/19/2021 | 8:49 Common int WP agilbert@underwoodmurray.com | Work product, Attorney, | sberman@shumaker.com, straub@shumaker.com, Stephen@huberthomaslaw.com, Herb@Donicalaw.com | agilbert@underwoodmurray.com | Sunderwood@underwoodmurray.com, DKirk@carltonfields.com | EMAIL SENT TO OPPOSING PARTIES |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0008271 | | 4/20/2021 | 18:59 | Work product, Attorney, Common int WP | Stephen@Huberthomaslaw.com | Stephen@Huberthomaslaw.com; ss@enhancesoft.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber... settlement agreement atty client privilege work product |
| MGP-0008317 | MGP-0008125 | 8/14/2021 | | Work product, Attorney, Common int WP | | | | | | Filed Louisiana pleading |
| MGP-0008334 | MGP-0008125 | 8/14/2021 | | Work product, Attorney, Common int WP | | | | | | Case law work product |
| MGP-0008343 | MGP-0008342 | 10/14/2020 | | Work product, Attorney, Common int WP | | | | Discussions on draft of Third Supplemental and Amend Complaint | Domain Apps Sale; DNC Sale; The Options | Atty Huber work product privilege |
| MGP-0008877 | MGP-0008878 | 6/29/2020 | 8:34 | Work product, Attorney, Common int WP | Stephen@Huberthomaslaw.com | ss@enhancesoft.com | Stephen@Huberthomaslaw.com | Abarrere@huberthomaslaw.com, Jaques@huberthomaslaw.com, logan@huberthomaslaw.com | Discussion of materials to send to new attorney Jeff Warren | Domain Apps Sale; DNC Sale; The Options; Chapter 11 | Atty Huber email to Solares Attorney client privilege and work product. |
| MGP-0008877 | | 6/29/2020 | 8:27 | Work product, Attorney, Common int WP | Stephen@Huberthomaslaw.com | sherman@shumaker.com, Stephen@huberthomaslaw.com, Jaques@huberthomaslaw.com, jean-paul@scanlayr.com, logan@huberthomaslaw.com | khunter@shumaker.com; reigidely@foxrothschild.com; abarrere@huberthomaslaw.com; krista@scanlayr.com; lbanion@foxrothschild.com; branderson@foxrothschild.com; dmccabe@shumaker.com | | | EMAIL SHARED TO BOTH SIDES |

| Bates Begin | Bates Family | Date | Time | Privilege | From | To | CC | Description | Subject | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0008677 | | 6/26/2020 | 16:06 | Work product, Attorney, Common int WP: Stephen@Huberthomaslaw.com | sherman@shumaker.com; Stephen@huberthomaslaw.com; Jaques@huberthomaslaw.com; jean-paul@scanlayr.com; logan@huberthomaslaw.com | Lorengo@carltonfields.com | Kirk, Donald R.; McCoy, Kevin P.; sunderwood@underwood murray.com; agilbert@underwoodmurr ay.com; RyanFrench; al@jpfirm.com; Hunter, Krystal A.; relgidely@foxrothschild.co m; stephen@huberthomasla w.com;jacques@hubertho maslaw.com; jean-paul@scanlayr.com; logan@huberthomaslaw.c om; herb@donicalaw.com;Ma gner, Michael; alee@joneswalker.com; pkee@joneswalker.com; abarriere@huberthomasla w.com;kristin@scanlayr.co m; wmason@foxrothschild.co m; tbanich@foxrothschild.co m; branderson@foxrothschild .com;ben.e.lambers@usd oj.gov; guy.a.vanbaalen@usdoj. gov | | | EMAIL SHARED TO BOTH SIDES |
| MGP-0008680 | MGP-0008676 | 9/12/2021 | | Work product, Attorney, Common int WP | | | | Discussion of materials to send to new attorney Jeff Warren | Domain Apps Sale; DNC Sale; The Options; Chapter 11 | Option and right of first refusal stock purchase Domain Apps LLC Sigmund/Vivian Jeff Warren privilege and work product. |
| MGP-0008699 | MGP-0008676 | 8/15/2021 | | Work product, Attorney, Common int WP | | | | Discussion of materials to send to new attorney Jeff Warren | Domain Apps Sale; DNC Sale; The Options; Chapter 11 | document 573 Case 8:19-08638 |
| MGP-0009087 | MGP-0009087 | 8/31/2021 | 7:33 | Work product, Attorney, Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | Discussion of pleadings filed by Lynn Sherman | | Email Gardner to Solares common interest parties work product. |
| MGP-0009087 | | 8/31/2021 | 1:24 | Work product, Attorney, Common int WP: Herb@donicalaw.com | mgardnersecure@gmail.com | herb@donicalaw.com | | Discussion of pleadings filed by Lynn Sherman | | Email Atty Donica to Gardner re: atty Sherman Atty client privilege work product. |
| MGP-0009087 | | 8/30/2021 | 17:32 | Work product, Attorney, Common int WP: Herb@donicalaw.com | herb@donicalaw.com | mgardnersecure@gmail.com | | | | Email Gardner to Atty Donica Atty client privilege |
| MGP-0010030 | MGP-0010030 | 10/17/2020 | 9:56 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Discuss not filing an amended complaint. | | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0010179 | MGP-0010179 | 1/28/2021 | 16:01 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Notes from the Court hearing of the day. | | Email Solares to Gardner re: hearing notes common interest parties work product. |

| Bates Begin | Bates End | Date | Time | Privilege | From/To | CC | Recipient | Description | Topic | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0010180 | MGP-0010180 | 9/22/2021 | 14:21 | Work product, Attorney, Common int WP. William Silvey; michael gardner | Silveylaw@gmail.com, mgardnersecure@gmail.com | Vcahill@the... | | preparing for the call to hire bankruptcy attorney for Vivian Solares Cahill and Michael Gardner as the Estate of Sandra Gardner. | | Email Cahill to Atty Silvey and gardner atty client privilege and common interest parties work product. |
| MGP-0010182 | MGP-0010182 | 8/16/2021 | 14:09 | Work product, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Discussion about Motion to Enforce Settlement. | Reorganization; Chapter 11; Party In Interest; Global | Email Solares to Gardner re: reorganization and settlement common interest parties work product.Joint privilege |
| MGP-0010183 | MGP-0010183 | 9/24/2021 | 10:12 | Work product, Common int WP. William Silvey; michael gardner | Silveylaw@gmail.com, mgardnersecure@gmail.com | Vcahill@the... | Vivian Cahill | Excerpts from every settlement- related hearing discussing Global, Parties in Interest, debtor, etc. | Reorganization; Chapter 11; Party In Interest; Global | Email Cahill to Atty Silvey and gardner atty client privilege and common interest parties work product. |
| MGP-0010184 | MGP-0010183 | 9/24/2021 | | Work product, Attorney, Common int WP | | | | Excerpts from every settlement- related hearing discussing Global, Parties in Interest, debtor, etc. | Reorganization; Chapter 11; Party In Interest; Global | Transcript notations work product privilege. |
| MGP-0010447 | MGP-0010447 | 10/13/2020 | 11:29 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Draft Michael Gardner affidavit | TPI Sale; Voodoo Sale; Domain Apps Sale; DNC Sale | Email discussion Gardner affidavit common interest parties work product. |
| MGP-0010501 | MGP-0010501 | 9/23/2021 | 12:50 | Work product, Attorney, Common int WP. Silveylaw@gmail.com | Silveylaw@gmail.com, mgardnersecure@gmail.com | Vcahill@the... | Vivian Cahill | Outline for Motion to Dismiss for Lack of Personal Jurisdiction | | Email Cahill to Atty Silvey and gardner atty client privilege and common interest parties work product. |
| MGP-0010593 | MGP-0010593 | 9/19/2020 | 8:17 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | Discussion of forged board minutes. | 96 Forged Board Minutes | Email Solares to Gardner common interest parties work product. |
| MGP-0010672 | MGP-0010672 | 9/20/2020 | 10:07 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | All Forged, Fabricated and Modified Evidence by Faia and Decossas and the options they likely destroyed. | | Email Solares to Gardner common interest parties work product. |
| MGP-0010940 | MGP-0010940 | 8/25/2021 | 19:40 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | Discussing the estate of Sandra Gardner | The Options | Email Solares to Gardner common interest parties work product. |
| MGP-0011003 | MGP-0011003 | 1/19/2021 | 13:38 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | Discussion of the "No Public Statements" provision that Faia and Decossas wanted to add to the settlement agreement. | | Email Solares to Gardner common interest parties work product. |
| MGP-0011193 | MGP-0011193 | 2/12/2021 | 12:43 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | Discussion of Settlement agreement. Asset transfer agreement. Transition services agreement. | | Email Solares to Gardner common interest parties work product. |
| MGP-0011194 | MGP-0011194 | 2/12/2021 | 1:39 | Work product, Attorney, Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | Discussion of Settlement agreement. Asset transfer agreement. Transition services agreement. | | Email Gardner to Solares common interest parties work product. |

| Bates | Bates End | Date | Time / Privilege | From | To | CC | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0011197 | MGP-0011197 | 9/24/2021 | 18:04 Common int WP Silveylaw@gmail.com | Silveylaw@gmail.com | mgardnersecure@gmail.com Vivian Cahill | | Discussion of a potential bankruptcy attorney and possible conflict of interest. | | Email Gardner to Atty Silvey discuss potential conflict of interest atty client privilege and common interest parties work product. |
| MGP-0011197 | | 9/24/2021 | 10:39 Common int WP Silveylaw@gmail.com | jwarren@bushross.com | Silveylaw@gmail.com | | Discussion of a potential bankruptcy attorney and possible conflict of interest. | | Email Atty Silvey to Atty Warren re: potential conflict work product. |
| MGP-0011231 | MGP-0011210 | 10/14/2020 | Work product, Attorney, Common int WP | | | | Discuss mediation presentation of impeachment and fraud of Faia and Decossas. | Domain Apps Sale; DNC Sale; The Options | Work product privilege mediation preparation |
| MGP-0011243 | MGP-0011210 | 10/14/2020 | Work product, Attorney, Common int WP | | | | Discuss mediation presentation of impeachment and fraud of Faia and Decossas. | Domain Apps Sale; DNC Sale; The Options | Work product privilege mediation preparation |
| MGP-0023865 | MGP-0023863 | 10/14/2020 | Work product, Attorney, Common int WP | | | | Gardner affidavit draft | | Document 486 Case 8:19-08638 |
| MGP-0023894 | MGP-0023863 | 10/14/2020 | Work product, Attorney, Common int WP | | | | Gardner affidavit draft | | Document 487 Case 8:19-08638 |
| MGP-0023982 | MGP-0023981 | 10/26/2020 | Work product, Attorney, Common int WP | | | | Discuss updated contract with tax attorney | | Gardner Akerman retainer letter attorney client privilege |
| MGP-0032219 | MGP-0032219 | 7/12/2021 | 14:22 Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | Discuss the legal issue of standing. | | Email Gardner to Solares discussing case standing common interest parties work product. |
| MGP-0032237 | MGP-0032237 | 10/17/2020 | 12:26 Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | Discuss mediation settlement | | Email Gardner to Solares discussing case standing common interest parties work product. |
| MGP-0032247 | MGP-0032247 | 9/18/2021 | 9:42 Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | Discussion of Memorandum in support of the motion for reconsideration | | Email Gardner to Solares discussing case standing common interest parties work product. |
| MGP-0032247 | | | 17:53 Common int WP Silveylaw@gmail.com | Vcahill@theproducers.co | Silveylaw@gmail.com | mgardnersecure@gmail.com ss@enhancesoft.com | Discussion of Memorandum in support of the motion for reconsideration | | Email Atty Silvey to Cahill re:MTN reconsider atty client privilege work product. |
| MGP-0032264 | MGP-0032264 | 9/20/2021 | 13:28 Common int WP Silveylaw@gmail.com | Vcahill@theproducers.co | Silveylaw@gmail.com | mgardnersecure@gmail.com ss@enhancesoft.com | Discussion Motion for Reconsideration | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Silvey to Cahill re:MTN reconsider atty client privilege work product. |
| MGP-0032267 | MGP-0032267 | 9/20/2021 | 18:20 Common int WP Silveylaw@gmail.com | Vcahill@theproducers.co | Silveylaw@gmail.com | mgardnersecure@gmail.com ss@enhancesoft.com | Discussion Motion for Reconsideration | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Silvey to Cahill re:MTN reconsider atty client privilege work product. |
| MGP-0032267 | | 9/20/2021 | 12:29 Common int WP Silveylaw@gmail.com | Vcahill@theproducers.co | Silveylaw@gmail.com | mgardnersecure@gmail.com ss@enhancesoft.com | Discussion Motion for Reconsideration | | Email Atty Silvey to Cahill re:MTN reconsider atty client privilege work product. |
| MGP-0032273 | MGP-0032273 | 9/20/2021 | 18:50 Common int WP Silveylaw@gmail.com | ss@enhancesoft.com | mgardnersecure@gmail.com | Silveylaw@gmail.com, vcahill@theproducers.com | Discussion Motion for Reconsideration | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Gardner to Solares and Atty Silvey discussing MTR attorney client privilege and common interest parties work product. |

| ID | Parent | Date | Time/Type | | | | Emails | Description | Party | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0032273 | | 9/20/2021 | 18:29 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Vcahill@thewardlawfirm.vtc | Silveylaw@gmail.com | mgardnersecure@gmail.com ss@enhancesoft.com | Discussion Motion for Reconsideration | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Silvey to Cahill re:MTN reconsider atty client privilege work product. |
| MGP-0032273 | | 9/20/2021 | 12:29 | Work product, Attorney, Common int WP | Silveylaw@gmail.com | Vcahill@thewardlawfirm.vtc | Silveylaw@gmail.com | mgardnersecure@gmail.com ss@enhancesoft.com | Discussion Motion for Reconsideration | | Email Atty Silvey to Cahill re:MTN reconsider atty client privilege work product. |
| MGP-0032553 | MGP-0032551 | 9/7/2021 | | Work product, Attorney, Common int WP | | | | | Discussion of hearing to enforce the settlement agreement. | The Options | Document 677 Case 8:19-08638 |
| MGP-0032579 | MGP-0032579 | 8/20/2021 | 17:16 | Work product, Attorney, Common int WP | | ss@enhancesoft.com | | mgardnersecure@gmail.com | Discussing The Florida Probate Process for Sandra Gardner. | | Email Gardner to Solares re: Estate probate common interest parties work product. |
| MGP-0032600 | MGP-0032599 | 10/15/2020 | | Work product, Attorney, Common int WP | | | | | | | Document 492 Case 8:19-08638 |
| MGP-0032615 | MGP-0032599 | 10/15/2020 | | Work product, Attorney, Common int WP | | | | | | | Document 492 Case 8:19-08638 |
| MGP-0032620 | MGP-0032599 | 10/15/2020 | | Work product, Attorney, Common int WP | | | | | | | Document 492 Case 8:19-08638 |
| MGP-0033097 | MGP-0033097 | 7/1/2021 | 9:02 | Work product, Attorney, Common int WP | | mgardnersecure@gmail.com | | ss@enhancesoft.com | Legal advice related to possible future lawsuit. | | Email Solares to Gardner discussion RICO case as related to common interest parties work product.work privilege. |
| MGP-0033138 | MGP-0033137 | 8/15/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | | Draft Reply to Motion to Enforce Settlement Agreement work product privilege |
| MGP-0033148 | MGP-0033137 | 8/15/2021 | | Work product, Attorney, Common int WP | | | | | | | Document 573 Case 8:19-08638 |
| MGP-0033210 | MGP-0033137 | 8/13/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | The Options | Doc# 668 8:19-08638 |
| MGP-0033227 | MGP-0033137 | 8/13/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | The Options | Doc# 668 8:19-08638 |
| MGP-0033244 | MGP-0033137 | 8/6/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | The Options | Cahill option to purchase stock Dnc. vodun, VMS Jeff Warren Client and work product. |
| MGP-0033250 | MGP-0033137 | 8/6/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | The Options | Cahill option to purchase stock Dnc. vodun, VMS Jeff Warren Client and work product. |
| MGP-0033268 | MGP-0033137 | 8/6/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | The Options | Sandra gardner/vivian Solares option to purchase stock Dnc. vodun, VMS Jeff Warren Client privilege and work product. |

| Bates | Bates2 | Date | Privilege / Author | To | From | CC | Draft Memo | Category | Description |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0033280 | MGP-0033137 | 8/14/2021 | Work product, Attorney, Common int WP | | | | Draft Reply to Motion to Enforce Settlement Agreement | | Case law work product |
| MGP-0033283 | MGP-0033137 | 4/19/2021 | Work product, Attorney, Common int WP | | | | Draft Reply to Motion to Enforce Settlement Agreement | | Work product. |
| MGP-0033283 | | 4/19/2021 8:54 | Work product, Attorney, Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com, sberman@shumaker.com, straub@shumaker.com, Stephen@huberthomaslaw.com, Herb@Donicalaw.com | Stephen@huberthomaslaw.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Huber to Solares re: draft memo....atty client privilege settlement agreement |
| MGP-0033283 | | 4/19/2021 8:49 | Work product, Attorney, Common int WP agilbert@underwoodmurray.com | Herb@Donicalaw.com | | Sunderwood@underwoodmurray.com, Dkirk@carltonfields.com | | | EMAIL SENT TO OPPOSING COUNSEL. |
| MGP-0033283 | | 4/19/2021 9:03 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner re: discussion settlement agreement common interest parties work product. |
| MGP-0033283 | | 4/19/2021 9:18 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner re: discussion settlement agreement common interest parties work product. |
| MGP-0033283 | | 4/19/2021 10:21 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner re: discussion settlement agreement common interest parties work product. |
| MGP-0033283 | | 4/19/2021 10:30 | Work product, Attorney, Common int WP Stephen@Huberthomaslaw.com | Stephen@Huberthomaslaw.com ss@enhancesoft.com | | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber....atty client privilege settlement agreement |
| MGP-0033283 | | 4/19/2021 10:30 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner re: discussion settlement agreement common interest parties work product. |
| MGP-0033283 | | 4/19/2021 11:24 | Work product, Attorney, Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | | | Email Gardner to Solares re: discussion settlement agreement common interest parties work product. |
| MGP-0033283 | | 4/19/2021 13:14 | Work product, Attorney, Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com, Sberman@shumaker.com, | Stephen@Huberthomaslaw.com | erb@Donicalaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege and work product. |
| MGP-0033283 | | 4/19/2021 13:13 | Work product, Attorney, Common int WP Stephen@huberthomaslaw.com | Agilbert@UnderwoodMurray.com, sberman@shumaker.com, straub@shumaker.com, herb@donicalaw.com | Stephen@Huberthomaslaw.com | Sunderwood@underwoodmurray.com, Dkirk@Carltonfields.com | | | EMAIL SENT TO OPPOSING COUNSEL. |
| MGP-0033283 | | 4/19/2021 13:18 | Work product, Attorney, Common int WP Stephen@huberthomaslaw.com | ss@enhancesoft.com, mgardnersecure@gmail.com, Sunderwood@Underwoodmurray.com, | Stephen@Huberthomaslaw.com | Sberman@shumaker, straub@shumaker.com, Herb@donicalaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege and work product. |
| MGP-0033283 | | 4/19/2021 13:17 | Work product, Attorney, Common int WP Straub@shumaker.com | Sberman@shumaker.com, Stephen@hubderthomaslaw.com, Herb@donicalaw.com | | DKirk@Carltonfields.com | | | EMAIL SENT TO OPPOSING COUNSEL. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0033283 | 4/19/2021 | 14:15 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, Herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | 4/19/2021 | 13:21 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | ss@enhancesoft.com | | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Atty Huber....atty client privilege settlement agreement |
| MGP-0033283 | 4/19/2021 | 13:46 | Work product, Attorney, Common int WP | ss@enhancesoft.com, mgardnersecure@gmail.com | Stephen@huberthomaslaw.com | Herb@Donicalaw.com, Sberman@shumaker.com, Straub@shumaker.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email from Atty Huber re: settlement agreement Atty Client privilege and work product. |
| MGP-0033283 | 4/19/2021 | 13:42 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmuray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@Donicalaw.com, Stephen@Huberthomaslaw.com | Straub@shumaker.com | DKirk@carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | 4/19/2021 | 14:20 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | agilbert@underwoodmurray.com, sberman@shumaker.com, straub@shumaker.com, Herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | 4/19/2021 | 14:08 | Work product, Attorney, Common int WP | Herb@Donicalaw.com | Stephen@Huberthomaslaw.com, ss@enhancesoft.com, MGardnersecure@gmail.com | Herb@Donicalaw.com | Sberman@shumaker.com Straub@shumaker.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Donica re settlement agreement Atty client privilege and work product. |
| MGP-0033283 | 4/20/2021 | 16:58 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | ss@enhancesoft.com | Stephen@huberthomaslaw.com | Draft Response to Enforce Settlement Draft Memo | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Atty Huber to Solares...atty client privilege settlement agreement |
| MGP-0033283 | 4/19/2021 | 15:17 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | 4/19/2021 | 15:14 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | 4/19/2021 | 15:08 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |

| Doc ID | Related ID | Date | Time | Privilege | From | To | CC | BCC | Subject | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0033283 | | 4/19/2021 | 14:52 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | | 4/19/2021 | 14:49 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@donicalaw.com | Sunderwood@underwoodmurray.com | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | | 4/19/2021 | 14:17 | Work product, Attorney, Common int WP | Straub@shumaker.com | Sunderwood@Underwoodmurray.com, Agilbert@Underwoodmurray.com, Sberman@shumaker.com, Stephen@huberthomaslaw.com, Herb@donicalaw.com | Straub@shumaker.com | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | | 4/19/2021 | 14:15 | Work product, Attorney, Common int WP | Sunderwood@underwoodmurray.com | straub@shumaker.com, Stephen@huberthomaslaw.com, agilbert@Underwoodmurray.com, sberman@shumaker.com, Herb@Donicalaw.com | Sunderwood@underwoodmurray.com | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | | 4/19/2021 | 14:13 | Work product, Attorney, Common int WP | Stephen@huberthomaslaw.com | Agilbert@UnderwoodMurray.com, sberman@shumaker.com, straub@shumaker.com, herb@donicalaw.com | Stephen@huberthomaslaw.com | Sunderwood@underwoodmurray.com, DKirk@Carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033283 | | 4/19/2021 | 8:40 | Work product, Attorney, Common int WP | agilbert@underwoodmurray.com | sberman@shumaker.com, straub@shumaker.com, Stephen@huberthomaslaw.com, Herb@Donicalaw.com | agilbert@underwoodmurray.com | Sunderwood@underwoodmurray.com, DKirk@carltonfields.com | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0033329 | MGP-0033137 | 8/14/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | Pleading filed against Stacy Palowsky |
| MGP-0033346 | MGP-0033137 | 8/14/2021 | | Work product, Attorney, Common int WP | | | | | Draft Reply to Motion to Enforce Settlement Agreement | Case law work product |
| MGP-0033510 | MGP-0033510 | 2/23/2021 | 3:29 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | | Discuss contingency agreement | Email discussion fee agreements common interest parties work product. |
| MGP-0033511 | MGP-0033510 | 2/23/2021 | | Work product, Attorney, Common int WP | | | | The Options | Discuss contingency agreement | Supplemental Fee Agreement Attorney Huber |
| MGP-0034359 | MGP-0034359 | 8/20/2021 | 16:46 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | | Discussing The Florida Probate Process | Email Solares to Gardner re: Estate probate process common interest parties work product. |
| MGP-0034360 | MGP-0034359 | 7/1/2021 | | Work product, Attorney, Common int WP | | | | | Discussing The Florida Probate Process | Florida probate rules work product. |

| Bates Begin | Bates End | Date | Time | Privilege | Author | To | CC | From | Description | | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0034382 | MGP-0034382 | 9/23/2021 | 14:17 | Work product, Attorney, Common Int WP | William Silvey | Silveylaw@gmail.com | VCahill@the-vmpclass.com | Vivian Cahill Abarriere@huberthomaslaw.com, Jaques@huberthomaslaw.com | Materials from case file to send to a bankruptcy attorney. | The Options | Email Cahill to Atty. Silvey and Gardner re: bankruptcy case, options and settlement as it relates to attorney client and common interest parties work product. |
| MGP-0034383 | MGP-0034382 | 6/29/2020 | 6:34 | Work product, Attorney, Common Int WP | Stephen@Huberthomaslaw.com | ss@enhancesoft.com | | Stephen@Huberthomaslaw.com logan@huberthomaslaw.com | Discussion of materials to send to new attorney Jeff Warren | Domain Apps Sale; DNC Sale; The Options; Chapter 11 | Atty Huber email to Solares Attorney discussion of case materials for new attorney client privilege and work product. |
| MGP-0034383 | | 6/29/2020 | 8:27 | Work product, Attorney, Common Int WP | Stephen@Huberthomaslaw.com | sberman@shumaker.com, Stephen@huberthomaslaw.com, Jaques@huberthomaslaw.com, jean-paul@scanlayr.com, logan@huberthomaslaw.com | khunter@shumaker.com, relgidely@foxrothschild.com, abarriere@huberthomaslaw.com, krista@scanlayr.com, tbanich@foxrothschild.com, branderson@foxrothschild.com, dmccabe@shumaker.com Kirk, Donald R.; McCoy, Kevin P.; sunderwood@underwoodmurray.com; agilbert@underwoodmurray.com; RyanFrench; al@jpfirm.com; Hunter, Krystal A.; relgidely@foxrothschild.com; stephen@huberthomaslaw.com;jacques@huberthomaslaw.com; jean-paul@scanlayr.com; logan@huberthomaslaw.com; herb@donicalaw.com;Magner, Michael; alee@joneswalker.com; pkee@joneswalker.com; abarriere@huberthomaslaw.com;krista@scanlayr.com; wmason@foxrothschild.com; tbanich@foxrothschild.com; branderson@foxrothschild.com; benre.lambers@usdoj.gov; guy.a.vanbaalen@usdoj.gov | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0034383 | | 6/29/2020 | 16:08 | Work product, Attorney, Common Int WP | Stephen@Huberthomaslaw.com | sberman@shumaker.com, Stephen@huberthomaslaw.com, Jaques@huberthomaslaw.com, jean-paul@scanlayr.com, logan@huberthomaslaw.com | Lorengo@carltonfields.com | | | EMAIL SENT TO OPPOSING COUNSEL |
| MGP-0034388 | MGP-0034382 | 9/12/2021 | | Work product, Attorney, Common Int WP | | | | | Materials from case file to send to a bankruptcy attorney. | The Options | Sigmund Solares or Vivian Solares right of first refusal to purchase stock Domain Apps common interest parties work product. |

| ID | MGP- | Date | Description | Email From | Email To | | Materials | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0034405 | 0034382 | 9/23/2021 | 14:17 Common int WP Work product, Attorney, Silveylaw@gmail.com | Silveylaw@gmail.com | VCahill@the... | VCahill@the... | Materials from case file to send to a bankruptcy attorney. | | Email Cahill to Atty. Silvey materials for Atty Warren re: bankruptcy case settlement agreement, subpoenas, etc. attorney client and work product privilege. |
| MGP-0034507 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034508 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | Sig Solares | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034697 | 0034507 | 5/13/2012 | Work product, Attorney, Common int WP | | | | | | Faia hold-harmless agreement |
| MGP-0034706 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enahcesoft.com | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034711 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enahcesoft.com | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034712 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enahcesoft.com | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034713 | 0034507 | 05/18/2012 | Work product, Attorney, 15:11 Common int WP | ss@enhancesoft.com | Donny Simonton | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Simonton to Solares re:Voodoo Keypath common interest parties work product. |
| MGP-0034714 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enahcesoft.com | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034720 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enahcesoft.com | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034724 | 0034507 | 8/22/2021 | Work product, Attorney, 18:29 Common int WP | mgardnersecure@gmail.com | ss@enahcesoft.com | | Review Settlement Enforcement Arguments | Domain Apps Sale; DNC Sale; The Options; Party In Interest; Global | Email Solares to Gardner re: settlement agreement common interest parties work product. |
| MGP-0034962 | 0034962 | 7/6/2021 | Work product, Attorney, 20:47 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | Email Solares to Gardner discussing trial preparation common interest parties work product. |
| MGP-0034963 | 0034962 | 7/6/2021 | Work product, Attorney, Common int WP | | | | Discuss Vivian Depo Prep | Depo prep privileged | Attorney client privilege |
| MGP-0035132 | 0035132 | 8/26/2021 | Work product, Attorney, 16:32 Common int WP | mgardnersecure@gmail.com, rlieske@the... | ss@enhancesoft.com | Sigmund Solares | Discussion on certificate of service being filed | | Email Solares to Gardner, Lieske re: trial filings common interest parties work product. |

| Bates Begin | Bates End | Date | Privilege | Email 1 | Email 2 | Email 3 | Party | Doc Type | Doc Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0035132 | | | Work product, Attorney, 15:20 Common int WP | ss@enhancesoft.com | BGasaway@shumaker.com | SBerman@shumaker.com, straub@shumaker.com,kh unter@shumaker.com, awit@shumaker.com | | | | Email BGasaway@shumaker to Solares re: court filing preparation attorney client privilege work product. |
| MGP-0035139 | MGP-0035132 | 8/26/2021 | Work product, Attorney, Common int WP | | | | | | | Document 871 19-8838 |
| MGP-0035140 | MGP-0035140 | 7/20/2021 | Work product, Attorney, 13:20 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Sigmund Solares | Retainer Engagement Letter | Retainer | Email Solares to Gardner re: Barton Mercer retainer common interest parties work product. |
| MGP-0035140 | | 7/20/2021 | Work product, Attorney, 12:20 Common int WP | ss@enhancesoft.com | VCahill@theproducers.com | | | Retainer Engagement Letter | Retainer | Email Cahill to Solares re: barton Mercer retainer common interest parties work product. |
| MGP-0035143 | MGP-0035143 | 7/23/2021 | Work product, Attorney, 13:12 Common int WP  Barton@guardiangrouplaw.com | mgardnersecure@gmail.com | ss@enhancesoft.com | | Sigmund Solares | Demand Letter; The Options | Demand Letter; The Options | Email Solares to Gardner re: Demand letter privileged work product. |
| MGP-0035143 | | | Work product, Attorney, 12:07 Common int WP  Barton@guardiangrouplaw.com | ss@enhancesoft.com | Barton@guardiangrouplaw.c om | | | Demand Letter; The Options | | Email Atty Mercer to Solares re: Demand letter Attorney Client privilege |
| MGP-0035144 | MGP-0035143 | 7/23/2021 | Work product, Attorney, Common int WP | | | | | Demand Letter; The Options | Demand Letter; The Options | Demand Letter Attorney Mercer to Vernon Decosses not privileged. |
| MGP-0035146 | MGP-0035143 | 7/23/2021 | Work product, Attorney, Common int WP | | | | | Demand Letter; The Options | Demand Letter; The Options | Demand Letter Attorney Mercer to Greg fala work product. |
| MGP-0035148 | MGP-0035143 | 7/23/2021 | Work product, Attorney, Common int WP | | | | | Demand Letter; The Options | Demand Letter; The Options | Demand Letter Attorney Mercer to Vernon Decosses work product. |
| MGP-0035150 | MGP-0035143 | 7/23/2021 | Work product, Attorney, Common int WP | | | | | Demand Letter; The Options | Demand Letter; The Options | Demand Letter Attorney Mercer to Greg fala work product. |
| MGP-0035152 | MGP-0035152 | 8/12/2021 | Work product, Attorney, 17:57 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Sigmund Solares | prospective hires | | Email Solares to Gardner re: retainer common interest parties work product. |
| MGP-0035153 | MGP-0035152 | 8/11/2021 | Work product, Attorney, Common int WP | | | | | prospective hires | Retainer | Glen Burns retainer attorney client and common interest work product. |
| MGP-0035157 | MGP-0035157 | 7/19/2021 | Work product, Attorney, 20:18 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Sigmund Solares | Prospective Hires | | Email Solares to Gardner re: potential attorney hires common interest parties work product. |
| MGP-0035157 | | 7/19/2021 | Work product, Attorney, 19:08 Common int WP | ss@enhancesoft.com | mgardnersecure@gmail.com | | | | | Email Solares to Gardner re: potential attorney hires common interest parties work product. |
| MGP-0035157 | | 7/19/2021 | Work product, Attorney, 18:57 Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | | | | Email Solares to Gardner re: potential attorney hires common interest parties work product. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0035158 | MGP-0035157 | 10/15/2020 | | Work product, Attorney, Common int WP | | | | Prospective Hires | | Attorney resume common interest parties work product. |
| MGP-0035159 | MGP-0035159 | 8/26/2021 | 22:40 | Work product, Attorney, Common int WP  Michael Gardner | mgardner@theproducers.com | ssolares@theproducers.com | | Discussion of case law relevant to depositions. | | Email Solares to Gardner re: potential attorney hires common interest parties work product. |
| MGP-0035160 | MGP-0035159 | 8/26/2021 | 22:40 | Work product, Attorney, Common int WP  Michael Gardner | mgardner@theproducers.com | ssolares@theproducers.com | | Discussion of case law relevant to depositions. | | Email Solares to Gardner re: depo preparation case law common interest parties work product. |
| MGP-0035171 | MGP-0035171 | 8/26/2021 | 10:00 | Work product, Attorney, Common int WP | mgardner@theproducers.com | ssolares@theproducers.com  Sigmund Solares | | Discuss motion to enforce settlement. Discuss prior communications about parties in interest and global | | Email Solares to Gardner re: trial defenses on various topics related to attorney strategy common interest parties work product. |
| MGP-0035182 | MGP-0035181 | 2/11/2021 | | Work product, Attorney, Common int WP | | | | | | Document 576 8:19-08638 |
| MGP-0035226 | MGP-0035226 | 7/20/2021 | 13:30 | Work product, Attorney, Common int WP  Sigmund Solares | ssolares@theproducers.com | mgardner@theproducers.com | | Retainer | Retainer | Email Gardner to Solares re: Mercer retainer attorney client and common interest parties work product. |
| | | 7/20/2021 | 13:20 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Retainer Engagement Letter | Retainer | Email Solares to Gardner  re: Mercer retainer attorney client and common interest parties work product. |
| | | 7/20/2021 | 12:20 | Work product, Attorney, Common int WP | ss@enhancesoft.com | VCahill@theproducers.com | | Retainer Engagement Letter | Retainer | Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0035227 | MGP-0035226 | 7/20/2021 | | Work product, Attorney, Common int WP | | | | Retainer | Retainer | Attorney Mercer retainer agreement attorney client |
| MGP-0035229 | MGP-0035229 | 7/20/2021 | 13:33 | Work product, Attorney, Common int WP  Sigmund Solares | ssolares@theproducers.com | mgardner@theproducers.com | | Retainer | Retainer | Email Gardner to Solares re: retainer privilege |
| | MGP-0035229 | | 13:20 | Work product, Attorney, Common int WP | mgardnersecure@gmail.com | ss@enhancesoft.com | | Retainer Engagement Letter | Retainer | Email Gardner to Solares re: Mercer retainer attorney client and common interest parties work product. |
| | MGP-0035229 | | 12:20 | Work product, Attorney, Common int WP | ss@enhancesoft.com | VCahill@theproducers.com | | Retainer Engagement Letter | Retainer | Email Cahill to Solares re: Mercer retainer attorney client and common ingterest parties work product. |
| | MGP-0035229 | | 12:20 | Work product, Attorney, Common int WP | vcahill@theproducers.com | eprincenter@hp8.us | | | | Email fax to VCahill re: retainer common parties interest work product privilege |
| MGP-0035230 | MGP-0035229 | 7/20/2021 | | Work product, Attorney, Common int WP | | | | Retainer | Retainer | Barton Mercer retainer attorney client privilege |
| MGP-0040298 | MGP-0040298 | 09/14/2020 | 11:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss bankruptcy attorney | | Instant message discuss bankruptcy attorney related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040257 | MGP-0040257 | 09/14/2020 | 04:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss belief that Faia was faking his health issues | Instant message discuss belief that Faia was faking his health issues related to case as common interest parties work product.work product .. |
| MGP-0040352 | MGP-0040352 | 09/14/2020 | 07:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | discuss chances of Faia deposition happening as sscheduled | Instant message discuss Faia deposition scheduling related to case as common interest parties work product. |
| MGP-0040353 | MGP-0040353 | 09/14/2020 | 07:05 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | discuss chances of Faia deposition happening as sscheduled | Instant message discuss Faia deposition scheduling related to case as common interest parties work product. |
| MGP-0040354 | MGP-0040354 | 09/14/2020 | 07:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | discuss chances of Faia deposition happening as sscheduled | Instant message discuss Faia deposition scheduling related to case as common interest parties work product. |
| MGP-0040355 | MGP-0040355 | 09/14/2020 | 07:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | discuss chances of Faia deposition happening as sscheduled | Instant message discuss Faia deposition scheduling related to case as common interest parties work product. |
| MGP-0040356 | MGP-0040356 | 09/14/2020 | 07:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | discuss chances of Faia deposition happening as sscheduled | Instant message discuss Faia deposition scheduling related to case as common interest parties work product. |
| MGP-0040357 | MGP-0040357 | 09/14/2020 | 07:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | discuss chances of Faia deposition happening as sscheduled | Instant message discuss Faia deposition scheduling related to case as common interest parties work product. |
| MGP-0040263 | MGP-0040263 | 09/14/2020 | 04:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040264 | MGP-0040264 | 09/14/2020 | 04:45 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040284 | MGP-0040284 | 09/14/2020 | 10:39 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040294 | MGP-0040294 | 09/14/2020 | 11:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040295 | MGP-0040295 | 09/14/2020 | 11:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040296 | MGP-0040296 | 09/14/2020 | 11:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040297 | MGP-0040297 | 09/14/2020 | 11:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040301 | MGP-0040301 | 09/14/2020 | 01:18 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040302 | MGP-0040302 | 09/14/2020 | 01:18 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040303 | MGP-0040303 | 09/14/2020 | 01:19 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040304 | MGP-0040304 | 09/14/2020 | 01:19 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040332 | MGP-0040332 | 09/14/2020 | 06:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040333 | MGP-0040333 | 09/14/2020 | 06:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040334 | MGP-0040334 | 09/14/2020 | 06:13 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040335 | MGP-0040335 | 09/14/2020 | 06:14 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040336 | MGP-0040336 | 09/14/2020 | 06:14 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040337 | MGP-0040337 | 09/14/2020 | 06:14 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040338 | MGP-0040338 | 09/14/2020 | 06:14 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040339 | MGP-0040339 | 09/14/2020 | 06:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040340 | MGP-0040340 | 09/14/2020 | 06:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040341 | MGP-0040341 | 09/14/2020 | 06:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040342 | MGP-0040342 | 09/14/2020 | 06:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040343 | MGP-0040343 | 09/14/2020 | 06:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040344 | MGP-0040344 | 09/14/2020 | 06:16 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040345 | MGP-0040345 | 09/14/2020 | 06:19 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss deposition scheduling and locations | Instant message discuss deposition scheduling and locations related to case as common interest parties work product. |
| MGP-0040299 | MGP-0040299 | 09/14/2020 | 01:10 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia attorney | Instant message Instant message discuss Faia attorney related to case as common interest parties work product.work product |
| MGP-0040300 | MGP-0040300 | 09/14/2020 | 01:16 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia attorney | Instant message Instant message discuss Faia attorney related to case as common interest parties work product.work product |
| MGP-0040262 | MGP-0040262 | 09/14/2020 | 04:44 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition schedule | Instant message discuss Faia deposition schedule related to case as common interest parties work product. |
| MGP-0040305 | MGP-0040305 | 09/14/2020 | 01:23 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia side rule 26 disclosures | Instant message discuss Faia side rule 26 disclosures related to case as common interest parties work product. |
| MGP-0040306 | MGP-0040306 | 09/14/2020 | 01:23 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia side rule 26 disclosures | Instant message discuss Faia side rule 26 disclosures related to case as common interest parties work product. |
| MGP-0040307 | MGP-0040307 | 09/14/2020 | 01:25 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia side rule 26 disclosures | Instant message discuss Faia side rule 26 disclosures related to case as common interest parties work product. |
| MGP-0040308 | MGP-0040308 | 09/14/2020 | 01:26 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia side rule 26 disclosures | Instant message discuss Faia side rule 26 disclosures related to case as common interest parties work product. |
| MGP-0040311 | MGP-0040311 | 09/14/2020 | 01:32 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia side rule 26 disclosures | Instant message discuss Faia side rule 26 disclosures related to case as common interest parties work product. |
| MGP-0040312 | MGP-0040312 | 09/14/2020 | 01:35 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia side rule 26 disclosures | Instant message discuss Faia side rule 26 disclosures related to case as common interest parties work product. |
| MGP-0040258 | MGP-0040258 | 09/14/2020 | 04:26 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia surveillance | Instant message discuss Faia surveillance related to case as common interest parties work product. |
| MGP-0040259 | MGP-0040259 | 09/14/2020 | 04:26 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia surveillance | Instant message discuss Faia surveillance related to case as common interest parties work product. |
| MGP-0040260 | MGP-0040260 | 09/14/2020 | 04:31 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia surveillance | Instant message discuss Faia surveillance related to case as common interest parties work product. |
| MGP-0040261 | MGP-0040261 | 09/14/2020 | 04:43 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia surveillance | Instant message discuss Faia surveillance related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040324 | MGP-0040324 | 09/14/2020 | 05:01 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040325 | MGP-0040325 | 09/14/2020 | 05:02 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040326 | MGP-0040326 | 09/14/2020 | 05:02 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040327 | MGP-0040327 | 09/14/2020 | 05:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040328 | MGP-0040328 | 09/14/2020 | 05:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040329 | MGP-0040329 | 09/14/2020 | 05:02 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040330 | MGP-0040330 | 09/14/2020 | 05:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040331 | MGP-0040331 | 09/14/2020 | 05:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forged documents | Instant message discuss Faia/Decossas forged documents related to case as common interest parties work product. |
| MGP-0040346 | MGP-0040346 | 09/14/2020 | 06:43 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forgeries and who prepared them | Instant message discuss Faia/Decossas forgeries and who prepared them related to case as common interest parties work product. |
| MGP-0040347 | MGP-0040347 | 09/14/2020 | 06:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss forgeries and who prepared them | Instant message discuss Faia/Decossas forgeries and who prepared them related to case as common interest parties work product. |
| MGP-0040348 | MGP-0040348 | 09/14/2020 | 06:44 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forgeries and who prepared them | Instant message discuss Faia/Decossas forgeries and who prepared them related to case as common interest parties work product. |
| MGP-0040349 | MGP-0040349 | 09/14/2020 | 06:45 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forgeries and who prepared them | Instant message discuss Faia/Decossas forgeries and who prepared them related to case as common interest parties work product. |
| MGP-0040350 | MGP-0040350 | 09/14/2020 | 06:45 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss forgeries and who prepared them | Instant message discuss Faia/Decossas forgeries and who prepared them related to case as common interest parties work product. |
| MGP-0040351 | MGP-0040351 | 09/14/2020 | 06:45 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss forgeries and who prepared them | Instant message discuss Faia/Decossas forgeries and who prepared them related to case as common interest parties work product. |
| MGP-0040270 | MGP-0040270 | 09/14/2020 | 06:47 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040271 | MGP-0040271 | 09/14/2020 | 06:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040272 | MGP-0040272 | 09/14/2020 | 06:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040273 | MGP-0040273 | 09/14/2020 | 06:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040274 | MGP-0040274 | 09/14/2020 | 06:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040275 | MGP-0040275 | 09/14/2020 | 06:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040276 | MGP-0040276 | 09/14/2020 | 07:06 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040280 | MGP-0040280 | 09/14/2020 | 07:16 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040281 | MGP-0040281 | 09/14/2020 | 07:16 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040309 | MGP-0040309 | 09/14/2020 | 01:26 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040310 | MGP-0040310 | 09/14/2020 | 01:26 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes | Instant message discuss going public about Faia and Decossas fraud and crimes related to case as common interest parties work product. |
| MGP-0040282 | MGP-0040282 | 09/14/2020 | 09:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss going public about Faia and Decossas fraud and crimes. Discuss marketing domain portfolio. | Discuss going public about Faia and Decossas fraud and crimes. Discuss marketing domain portfolio related to case as common interest party work product.. |
| MGP-0040283 | MGP-0040283 | 09/14/2020 | 10:27 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss hearing | Instant message discuss hearing related to case as common interest parties work product. |
| MGP-0040266 | MGP-0040266 | 09/14/2020 | 04:46 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Kristi deposition plans | Instant message discuss Kristi deposition plans and strategy involving Faia/Decossas forgery related to case as common interest parties work product. |
| MGP-0040267 | MGP-0040267 | 09/14/2020 | 04:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Kristi deposition plans | Instant message discuss Kristi deposition plans and strategy involving Faia/Decossas forgery related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040313 | MGP-0040313 | 09/14/2020 | 02:33 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss proposed deposition schedule | Instant messagediscuss proposed deposition schedule related to case as common interest parties work product. |
| MGP-0040314 | MGP-0040314 | 09/14/2020 | 02:33 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss proposed deposition schedule | Instant messagediscuss proposed deposition schedule related to case as common interest parties work product. |
| MGP-0040315 | MGP-0040315 | 09/14/2020 | 02:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss proposed deposition schedule | Instant messagediscuss proposed deposition schedule related to case as common interest parties work product. |
| MGP-0040316 | MGP-0040316 | 09/14/2020 | 03:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss proposed deposition schedule | Instant messagediscuss proposed deposition schedule related to case as common interest parties work product. |
| MGP-0040317 | MGP-0040317 | 09/14/2020 | 03:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss proposed deposition schedule | Instant messagediscuss proposed deposition schedule related to case as common interest parties work product. |
| MGP-0040265 | MGP-0040265 | 09/14/2020 | 04:46 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Robertson deposition plans. | Instant message discuss Robertson deposition plans related to case as common interest parties work product. |
| MGP-0040268 | MGP-0040268 | 09/14/2020 | 04:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Robertson deposition plans. | Instant message discuss Robertson deposition plans related to case as common interest parties work product. |
| MGP-0040269 | MGP-0040269 | 09/14/2020 | 04:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Robertson deposition plans. | Instant message discuss Robertson deposition plans related to case as common interest parties work product. |
| MGP-0040277 | MGP-0040277 | 09/14/2020 | 07:09 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. |
| MGP-0040278 | MGP-0040278 | 09/14/2020 | 07:10 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. |
| MGP-0040279 | MGP-0040279 | 09/14/2020 | 07:10 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. |
| MGP-0040318 | MGP-0040318 | 09/14/2020 | 04:52 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of knowledge needed prior to depositions | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040319 | MGP-0040319 | 09/14/2020 | 04:55 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of knowledge needed prior to depositions | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040320 | MGP-0040320 | 09/14/2020 | 05:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of knowledge needed prior to depositions | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040321 | MGP-0040321 | 09/14/2020 | 05:01 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of knowledge needed prior to depositions | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040322 | MGP-0040322 | 09/14/2020 | 05:01 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of knowledge needed prior to depositions | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040323 | MGP-0040323 | 09/14/2020 | 05:01 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of knowledge needed prior to depositions | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040285 | MGP-0040285 | 09/14/2020 | 10:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | Reschedule Faia deposition as co-defendants. |
| MGP-0040286 | MGP-0040286 | 09/14/2020 | 10:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040287 | MGP-0040287 | 09/14/2020 | 10:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040288 | MGP-0040288 | 09/14/2020 | 10:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040289 | MGP-0040289 | 09/14/2020 | 10:56 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040290 | MGP-0040290 | 09/14/2020 | 10:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040291 | MGP-0040291 | 09/14/2020 | 10:57 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040292 | MGP-0040292 | 09/14/2020 | 10:58 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040293 | MGP-0040293 | 09/14/2020 | 11:00 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reschedule Faia deposition | | Instant message discussion of case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040358 | MGP-0040358 | 09/15/2020 | 04:20 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | discuss chances of Faia deposition happening as sscheduled | | Instant message discuss Faia deposition related to case as common interest parties work product. |
| MGP-0040359 | MGP-0040359 | 09/15/2020 | 04:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | discuss chances of Faia deposition happening as sscheduled | | Instant message discuss Faia deposition related to case as common interest parties work product. |
| MGP-0040360 | MGP-0040360 | 09/15/2020 | 04:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | discuss chances of Faia deposition happening as sscheduled | | Instant message discuss Faia deposition related to case as common interest parties work product. |
| MGP-0040361 | MGP-0040361 | 09/15/2020 | 04:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Solares deposition preparation | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040362 | MGP-0040362 | 09/15/2020 | 04:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Solares deposition preparation | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040363 | MGP-0040363 | 09/15/2020 | 04:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Solares deposition preparation | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040364 | MGP-0040364 | 09/15/2020 | 04:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Solares deposition preparation | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040365 | MGP-0040365 | 09/15/2020 | 04:31 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Solares deposition preparation | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040366 | MGP-0040366 | 09/15/2020 | 08:47 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040367 | MGP-0040367 | 09/15/2020 | 08:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep | | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040368 | MGP-0040368 | 09/15/2020 | 09:44 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040369 | MGP-0040369 | 09/15/2020 | 09:50 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040370 | MGP-0040370 | 09/15/2020 | 09:50 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040371 | MGP-0040371 | 09/15/2020 | 09:51 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040372 | MGP-0040372 | 09/15/2020 | 09:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040373 | MGP-0040373 | 09/15/2020 | 09:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep | Instant message discuss Solares deposition preparation and case Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040374 | MGP-0040374 | 09/15/2020 | 09:51 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040375 | MGP-0040375 | 09/15/2020 | 09:51 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040376 | MGP-0040376 | 09/15/2020 | 09:52 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040377 | MGP-0040377 | 09/15/2020 | 09:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040378 | MGP-0040378 | 09/15/2020 | 09:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040379 | MGP-0040379 | 09/15/2020 | 09:53 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040380 | MGP-0040380 | 09/15/2020 | 09:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040381 | MGP-0040381 | 09/15/2020 | 09:58 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040382 | MGP-0040382 | 09/15/2020 | 10:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040383 | MGP-0040383 | 09/15/2020 | 10:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040384 | MGP-0040384 | 09/15/2020 | 10:04 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040385 | MGP-0040385 | 09/15/2020 | 10:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040386 | MGP-0040386 | 09/15/2020 | 10:07 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040387 | MGP-0040387 | 09/15/2020 | 10:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss production of video | Instant message discuss production of video and strategy related as common interest parties work product. |
| MGP-0040388 | MGP-0040388 | 09/15/2020 | 10:34 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss strategy for multiple depositions | Discuss strategy for multiple depositions and strategy as common interest party work product.. |
| MGP-0040389 | MGP-0040389 | 09/15/2020 | 10:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss strategy for multiple depositions | Discuss strategy for multiple depositions and strategy as common interest party work product. |
| MGP-0040390 | MGP-0040390 | 09/15/2020 | 01:35 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss metadata that looks bad for Faia side | Discuss metadata that looks bad for Faia side and strategy as common interest party work product. |
| MGP-0040391 | MGP-0040391 | 09/15/2020 | 02:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040392 | MGP-0040392 | 09/15/2020 | 02:35 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040393 | MGP-0040393 | 09/15/2020 | 02:36 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Conversion to 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040394 | MGP-0040394 | 09/15/2020 | 02:36 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Gardner depo prep | Discuss Gardner depo prep as common interest party work product. |
| MGP-0040395 | MGP-0040395 | 09/15/2020 | 02:36 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss potential legal strategy | Discuss potential legal strategy as common interest party work product. |
| MGP-0040396 | MGP-0040396 | 09/15/2020 | 04:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040397 | MGP-0040397 | 09/15/2020 | 04:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040398 | MGP-0040398 | 09/15/2020 | 04:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040399 | MGP-0040399 | 09/15/2020 | 04:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040400 | MGP-0040400 | 09/15/2020 | 04:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040401 | MGP-0040401 | 09/15/2020 | 04:38 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040402 | MGP-0040402 | 09/15/2020 | 07:05 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040403 | MGP-0040403 | 09/15/2020 | 07:05 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia Depo Prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040404 | MGP-0040404 | 09/16/2020 | 05:13 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reporting Faia and Decossas to authorities | Discuss reporting Faia and Decossas to authorities as common interest party work product. |
| MGP-0040405 | MGP-0040405 | 09/16/2020 | 05:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040406 | MGP-0040406 | 09/16/2020 | 05:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040407 | MGP-0040407 | 09/16/2020 | 05:58 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040408 | MGP-0040408 | 09/16/2020 | 07:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040409 | MGP-0040409 | 09/16/2020 | 07:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040410 | MGP-0040410 | 09/16/2020 | 07:16 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040411 | MGP-0040411 | 09/16/2020 | 07:16 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040412 | MGP-0040412 | 09/16/2020 | 07:16 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040413 | MGP-0040413 | 09/16/2020 | 07:17 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040414 | MGP-0040414 | 09/16/2020 | 09:54 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040415 | MGP-0040415 | 09/16/2020 | 09:55 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040416 | MGP-0040416 | 09/16/2020 | 09:55 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040417 | MGP-0040417 | 09/16/2020 | 09:56 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040418 | MGP-0040418 | 09/16/2020 | 09:56 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040419 | MGP-0040419 | 09/16/2020 | 09:56 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040420 | MGP-0040420 | 09/16/2020 | 09:56 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040421 | MGP-0040421 | 09/16/2020 | 09:57 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040422 | MGP-0040422 | 09/16/2020 | 09:57 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss plan for Depositions | Instant message discuss plan for depositions related to case as common interest parties work product. |
| MGP-0040423 | MGP-0040423 | 09/16/2020 | 10:08 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040424 | MGP-0040424 | 09/16/2020 | 10:08 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040425 | MGP-0040425 | 09/16/2020 | 10:23 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040426 | MGP-0040426 | 09/16/2020 | 10:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040427 | MGP-0040427 | 09/16/2020 | 10:25 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040428 | MGP-0040428 | 09/16/2020 | 10:37 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040429 | MGP-0040429 | 09/16/2020 | 10:44 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040430 | MGP-0040430 | 09/16/2020 | 10:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040431 | MGP-0040431 | 09/16/2020 | 10:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040432 | MGP-0040432 | 09/16/2020 | 10:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040433 | MGP-0040433 | 09/16/2020 | 10:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040434 | MGP-0040434 | 09/16/2020 | 10:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040435 | MGP-0040435 | 09/16/2020 | 10:58 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040436 | MGP-0040436 | 09/16/2020 | 11:00 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040437 | MGP-0040437 | 09/16/2020 | 11:00 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040438 | MGP-0040438 | 09/16/2020 | 11:03 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040439 | MGP-0040439 | 09/16/2020 | 11:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040440 | MGP-0040440 | 09/16/2020 | 11:04 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040441 | MGP-0040441 | 09/16/2020 | 11:05 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040442 | MGP-0040442 | 09/16/2020 | 11:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040443 | MGP-0040443 | 09/16/2020 | 11:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040444 | MGP-0040444 | 09/16/2020 | 11:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040445 | MGP-0040445 | 09/16/2020 | 11:29 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040446 | MGP-0040446 | 09/16/2020 | 11:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040447 | MGP-0040447 | 09/16/2020 | 11:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040448 | MGP-0040448 | 09/16/2020 | 11:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040449 | MGP-0040449 | 09/16/2020 | 11:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040450 | MGP-0040450 | 09/16/2020 | 11:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040451 | MGP-0040451 | 09/16/2020 | 11:32 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040452 | MGP-0040452 | 09/16/2020 | 11:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040453 | MGP-0040453 | 09/16/2020 | 12:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040454 | MGP-0040454 | 09/16/2020 | 12:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040455 | MGP-0040455 | 09/16/2020 | 12:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040456 | MGP-0040456 | 09/16/2020 | 12:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040457 | MGP-0040457 | 09/16/2020 | 12:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040458 | MGP-0040458 | 09/16/2020 | 12:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040459 | MGP-0040459 | 09/16/2020 | 12:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040460 | MGP-0040460 | 09/16/2020 | 12:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040461 | MGP-0040461 | 09/16/2020 | 12:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040462 | MGP-0040462 | 09/16/2020 | 12:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040463 | MGP-0040463 | 09/16/2020 | 12:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040464 | MGP-0040464 | 09/16/2020 | 12:11 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040465 | MGP-0040465 | 09/16/2020 | 12:14 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040466 | MGP-0040466 | 09/16/2020 | 12:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040467 | MGP-0040467 | 09/16/2020 | 12:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040468 | MGP-0040468 | 09/16/2020 | 12:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040469 | MGP-0040469 | 09/16/2020 | 12:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |

| MGP-0040470 | MGP-0040470 | 09/16/2020 | 12:16 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
|---|---|---|---|---|---|---|---|---|
| MGP-0040471 | MGP-0040471 | 09/16/2020 | 12:16 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040472 | MGP-0040472 | 09/16/2020 | 12:17 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040473 | MGP-0040473 | 09/16/2020 | 12:32 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040474 | MGP-0040474 | 09/16/2020 | 12:32 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040475 | MGP-0040475 | 09/16/2020 | 12:32 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040476 | MGP-0040476 | 09/16/2020 | 12:32 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss deposition preparation | Instant message discuss deposition preparation and strategy related to case as common interest parties work product. |
| MGP-0040477 | MGP-0040477 | 09/16/2020 | 12:45 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Discuss crimes of Faia and Decossas as common interest party work product. |
| MGP-0040478 | MGP-0040478 | 09/16/2020 | 12:53 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |
| MGP-0040479 | MGP-0040479 | 09/16/2020 | 12:53 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |
| MGP-0040480 | MGP-0040480 | 09/16/2020 | 12:53 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |
| MGP-0040481 | MGP-0040481 | 09/16/2020 | 12:54 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |
| MGP-0040482 | MGP-0040482 | 09/16/2020 | 12:57 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |
| MGP-0040483 | MGP-0040483 | 09/16/2020 | 12:58 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |
| MGP-0040484 | MGP-0040484 | 09/16/2020 | 12:58 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest parties |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040485 | MGP-0040485 | 09/16/2020 | 01:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss reorganization | Instant message discuss reorganization by Faia/Decossas related to case as common interest party |
| MGP-0040486 | MGP-0040486 | 09/16/2020 | 01:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss protection documents | Discuss protection documents created by Faia/Decossas related to case as common interest party work product. |
| MGP-0040487 | MGP-0040487 | 09/16/2020 | 01:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss what we expected from attorneys | Discuss what we expected from attorneys related to case as common interest party work product. |
| MGP-0040488 | MGP-0040488 | 09/16/2020 | 01:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia and Decossas fabricated evidence | Discuss Faia and Decossas fabricated evidence as common interest party work product. |
| MGP-0040489 | MGP-0040489 | 09/16/2020 | 01:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss master timeline | Discuss master timeline of Faia/Decossas crimes related to case as common interest party work product. |
| MGP-0040490 | MGP-0040490 | 09/16/2020 | 01:01 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss talking to authorities about crimes of Faia and Decossas | Discuss talking to authorities about crimes of Faia and Decossas as common interest party work product. |
| MGP-0040491 | MGP-0040491 | 09/16/2020 | 01:08 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040492 | MGP-0040492 | 09/16/2020 | 01:08 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040493 | MGP-0040493 | 09/16/2020 | 01:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040494 | MGP-0040494 | 09/16/2020 | 05:59 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040495 | MGP-0040495 | 09/16/2020 | 06:33 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040496 | MGP-0040496 | 09/16/2020 | 06:34 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040497 | MGP-0040497 | 09/16/2020 | 06:35 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040498 | MGP-0040498 | 09/16/2020 | 06:36 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040499 | MGP-0040499 | 09/16/2020 | 06:36 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040500 | MGP-0040500 | 09/16/2020 | 06:36 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040501 | MGP-0040501 | 09/16/2020 | 06:37 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040502 | MGP-0040502 | 09/16/2020 | 06:38 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040503 | MGP-0040503 | 09/16/2020 | 06:38 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040504 | MGP-0040504 | 09/16/2020 | 06:40 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040505 | MGP-0040505 | 09/16/2020 | 06:42 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040506 | MGP-0040506 | 09/16/2020 | 06:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040507 | MGP-0040507 | 09/16/2020 | 06:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040508 | MGP-0040508 | 09/17/2020 | 03:53 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040509 | MGP-0040509 | 09/17/2020 | 03:54 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040510 | MGP-0040510 | 09/17/2020 | 03:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040511 | MGP-0040511 | 09/17/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040512 | MGP-0040512 | 09/17/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040513 | MGP-0040513 | 09/17/2020 | 03:56 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040514 | MGP-0040514 | 09/17/2020 | 03:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer client and common interest parties work product. work product. |
| MGP-0040515 | MGP-0040515 | 09/17/2020 | 04:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040516 | MGP-0040516 | 09/17/2020 | 04:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040517 | MGP-0040517 | 09/17/2020 | 04:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040518 | MGP-0040518 | 09/17/2020 | 04:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040519 | MGP-0040519 | 09/17/2020 | 04:04 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040520 | MGP-0040520 | 09/17/2020 | 04:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040521 | MGP-0040521 | 09/17/2020 | 04:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040522 | MGP-0040522 | 09/17/2020 | 04:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040523 | MGP-0040523 | 09/17/2020 | 04:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040524 | MGP-0040524 | 09/17/2020 | 04:06 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040525 | MGP-0040525 | 09/17/2020 | 04:06 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040526 | MGP-0040526 | 09/17/2020 | 04:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040527 | MGP-0040527 | 09/17/2020 | 04:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040528 | MGP-0040528 | 09/17/2020 | 04:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040529 | MGP-0040529 | 09/17/2020 | 04:08 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040530 | MGP-0040530 | 09/17/2020 | 04:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss private investigator | Discuss private investigator related to case as common interest parties work product. |
| MGP-0040531 | MGP-0040531 | 09/17/2020 | 04:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040532 | MGP-0040532 | 09/17/2020 | 04:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040533 | MGP-0040533 | 09/17/2020 | 04:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040534 | MGP-0040534 | 09/17/2020 | 04:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040535 | MGP-0040535 | 09/17/2020 | 04:11 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040536 | MGP-0040536 | 09/17/2020 | 04:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040537 | MGP-0040537 | 09/17/2020 | 04:12 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040538 | MGP-0040538 | 09/17/2020 | 05:44 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition prep | Instant message discuss Faia Depo Preparation and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040539 | MGP-0040539 | 09/17/2020 | 06:11 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040540 | MGP-0040540 | 09/17/2020 | 06:20 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040541 | MGP-0040541 | 09/17/2020 | 06:20 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040542 | MGP-0040542 | 09/17/2020 | 06:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040543 | MGP-0040543 | 09/17/2020 | 06:21 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040544 | MGP-0040544 | 09/17/2020 | 06:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040545 | MGP-0040545 | 09/17/2020 | 06:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040546 | MGP-0040546 | 09/17/2020 | 06:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss potential witness | Instant message discuss potential witness and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040547 | MGP-0040547 | 09/17/2020 | 06:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss potential witness | Instant message discuss potential witness and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040548 | MGP-0040548 | 09/17/2020 | 06:23 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss potential witness | Instant message discuss potential witness and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040549 | MGP-0040549 | 09/17/2020 | 07:54 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040550 | MGP-0040550 | 09/17/2020 | 07:59 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040551 | MGP-0040551 | 09/17/2020 | 07:59 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040552 | MGP-0040552 | 09/17/2020 | 07:59 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040553 | MGP-0040553 | 09/17/2020 | 07:59 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040554 | MGP-0040554 | 09/17/2020 | 07:59 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040555 | MGP-0040555 | 09/17/2020 | 08:00 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040556 | MGP-0040556 | 09/17/2020 | 08:00 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040557 | MGP-0040557 | 09/17/2020 | 08:13 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040558 | MGP-0040558 | 09/17/2020 | 08:14 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040559 | MGP-0040559 | 09/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040560 | MGP-0040560 | 09/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040561 | MGP-0040561 | 09/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040562 | MGP-0040562 | 09/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer client and common interest parties work product. |
| MGP-0040563 | MGP-0040563 | 09/17/2020 | 08:23 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040564 | MGP-0040564 | 09/17/2020 | 08:33 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040565 | MGP-0040565 | 09/17/2020 | 08:34 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040566 | MGP-0040566 | 09/17/2020 | 08:34 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040567 | MGP-0040567 | 09/17/2020 | 08:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040568 | MGP-0040568 | 09/17/2020 | 08:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040569 | MGP-0040569 | 09/17/2020 | 08:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040570 | MGP-0040570 | 09/17/2020 | 08:38 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040571 | MGP-0040571 | 09/17/2020 | 08:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040572 | MGP-0040572 | 09/17/2020 | 09:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040573 | MGP-0040573 | 09/17/2020 | 09:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040574 | MGP-0040574 | 09/17/2020 | 09:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040575 | MGP-0040575 | 09/17/2020 | 09:14 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040576 | MGP-0040576 | 09/17/2020 | 09:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040577 | MGP-0040577 | 09/17/2020 | 09:31 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040578 | MGP-0040578 | 09/17/2020 | 09:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040579 | MGP-0040579 | 09/17/2020 | 09:34 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040580 | MGP-0040580 | 09/17/2020 | 09:34 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040581 | MGP-0040581 | 09/17/2020 | 09:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040582 | MGP-0040582 | 09/17/2020 | 09:49 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040583 | MGP-0040583 | 09/17/2020 | 09:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040584 | MGP-0040584 | 09/17/2020 | 10:10 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040585 | MGP-0040585 | 09/17/2020 | 10:10 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040586 | MGP-0040586 | 09/17/2020 | 10:10 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040587 | MGP-0040587 | 09/17/2020 | 10:11 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040588 | MGP-0040588 | 09/17/2020 | 10:11 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040589 | MGP-0040589 | 09/17/2020 | 10:11 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040590 | MGP-0040590 | 09/17/2020 | 10:11 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040591 | MGP-0040591 | 09/17/2020 | 10:11 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040592 | MGP-0040592 | 09/17/2020 | 10:12 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040593 | MGP-0040593 | 09/17/2020 | 10:12 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040594 | MGP-0040594 | 09/17/2020 | 10:12 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040595 | MGP-0040595 | 09/17/2020 | 10:13 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040596 | MGP-0040596 | 09/17/2020 | 10:14 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040597 | MGP-0040597 | 09/17/2020 | 10:27 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040598 | MGP-0040598 | 09/17/2020 | 10:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040599 | MGP-0040599 | 09/17/2020 | 10:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040600 | MGP-0040600 | 09/17/2020 | 10:33 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040601 | MGP-0040601 | 09/17/2020 | 10:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040602 | MGP-0040602 | 09/17/2020 | 10:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040603 | MGP-0040603 | 09/17/2020 | 10:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040604 | MGP-0040604 | 09/17/2020 | 10:37 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040605 | MGP-0040605 | 09/17/2020 | 10:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040606 | MGP-0040606 | 09/17/2020 | 10:50 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040607 | MGP-0040607 | 09/17/2020 | 10:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040608 | MGP-0040608 | 09/17/2020 | 10:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| MGP-0040609 | MGP-0040609 | 09/17/2020 | 10:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040610 | MGP-0040610 | 09/17/2020 | 11:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040611 | MGP-0040611 | 09/17/2020 | 11:03 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040612 | MGP-0040612 | 09/17/2020 | 11:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040613 | MGP-0040613 | 09/17/2020 | 11:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040614 | MGP-0040614 | 09/17/2020 | 11:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040615 | MGP-0040615 | 09/17/2020 | 11:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040616 | MGP-0040616 | 09/17/2020 | 11:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040617 | MGP-0040617 | 09/17/2020 | 11:10 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040618 | MGP-0040618 | 09/17/2020 | 11:11 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040619 | MGP-0040619 | 09/17/2020 | 11:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040620 | MGP-0040620 | 09/17/2020 | 11:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040621 | MGP-0040621 | 09/17/2020 | 11:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040622 | MGP-0040622 | 09/17/2020 | 11:25 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040623 | MGP-0040623 | 09/17/2020 | 11:27 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040624 | MGP-0040624 | 09/17/2020 | 11:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040625 | MGP-0040625 | 09/17/2020 | 11:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040626 | MGP-0040626 | 09/17/2020 | 11:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040627 | MGP-0040627 | 09/17/2020 | 11:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040628 | MGP-0040628 | 09/17/2020 | 11:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040629 | MGP-0040629 | 09/17/2020 | 11:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040630 | MGP-0040630 | 09/17/2020 | 11:53 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040631 | MGP-0040631 | 09/17/2020 | 11:53 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040632 | MGP-0040632 | 09/17/2020 | 11:53 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040633 | MGP-0040633 | 09/17/2020 | 11:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040634 | MGP-0040634 | 09/17/2020 | 11:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040635 | MGP-0040635 | 09/17/2020 | 12:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040636 | MGP-0040636 | 09/17/2020 | 12:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040637 | MGP-0040637 | 09/17/2020 | 12:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040638 | MGP-0040638 | 09/17/2020 | 12:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040639 | MGP-0040639 | 09/17/2020 | 12:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040640 | MGP-0040640 | 09/17/2020 | 12:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040641 | MGP-0040641 | 09/17/2020 | 12:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040642 | MGP-0040642 | 09/17/2020 | 12:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040643 | MGP-0040643 | 09/17/2020 | 12:17 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040644 | MGP-0040644 | 09/17/2020 | 12:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040645 | MGP-0040645 | 09/17/2020 | 12:21 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040646 | MGP-0040646 | 09/17/2020 | 12:34 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040647 | MGP-0040647 | 09/17/2020 | 12:35 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040648 | MGP-0040648 | 09/17/2020 | 12:35 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040649 | MGP-0040649 | 09/17/2020 | 12:40 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040650 | MGP-0040650 | 09/17/2020 | 01:07 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040651 | MGP-0040651 | 09/17/2020 | 01:10 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040652 | MGP-0040652 | 09/17/2020 | 01:10 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040653 | MGP-0040653 | 09/17/2020 | 01:11 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040654 | MGP-0040654 | 09/17/2020 | 01:11 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040655 | MGP-0040655 | 09/17/2020 | 01:11 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040656 | MGP-0040656 | 09/17/2020 | 01:12 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040657 | MGP-0040657 | 09/17/2020 | 01:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040658 | MGP-0040658 | 09/17/2020 | 01:13 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040659 | MGP-0040659 | 09/17/2020 | 01:14 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040660 | MGP-0040660 | 09/17/2020 | 01:21 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040661 | MGP-0040661 | 09/17/2020 | 01:23 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040662 | MGP-0040662 | 09/17/2020 | 01:23 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040663 | MGP-0040663 | 09/17/2020 | 01:24 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040664 | MGP-0040664 | 09/17/2020 | 01:25 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040665 | MGP-0040665 | 09/17/2020 | 01:28 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040666 | MGP-0040666 | 09/17/2020 | 01:28 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040667 | MGP-0040667 | 09/17/2020 | 01:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040668 | MGP-0040668 | 09/17/2020 | 01:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040669 | MGP-0040669 | 09/17/2020 | 01:33 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040670 | MGP-0040670 | 09/17/2020 | 01:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040671 | MGP-0040671 | 09/17/2020 | 01:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040672 | MGP-0040672 | 09/17/2020 | 01:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040673 | MGP-0040673 | 09/17/2020 | 01:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040674 | MGP-0040674 | 09/17/2020 | 01:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040675 | MGP-0040675 | 09/17/2020 | 01:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040676 | MGP-0040676 | 09/17/2020 | 01:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040677 | MGP-0040677 | 09/17/2020 | 01:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040678 | MGP-0040678 | 09/17/2020 | 01:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040679 | MGP-0040679 | 09/17/2020 | 01:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040680 | MGP-0040680 | 09/17/2020 | 01:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040681 | MGP-0040681 | 09/17/2020 | 01:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040682 | MGP-0040682 | 09/17/2020 | 01:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040683 | MGP-0040683 | 09/17/2020 | 01:50 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040684 | MGP-0040684 | 09/17/2020 | 01:51 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040685 | MGP-0040685 | 09/17/2020 | 01:51 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040686 | MGP-0040686 | 09/17/2020 | 01:53 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040687 | MGP-0040687 | 09/17/2020 | 01:54 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040688 | MGP-0040688 | 09/17/2020 | 02:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040689 | MGP-0040689 | 09/17/2020 | 02:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040690 | MGP-0040690 | 09/17/2020 | 02:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040691 | MGP-0040691 | 09/17/2020 | 02:19 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040692 | MGP-0040692 | 09/17/2020 | 02:19 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040693 | MGP-0040693 | 09/17/2020 | 02:24 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040694 | MGP-0040694 | 09/17/2020 | 02:25 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040695 | MGP-0040695 | 09/17/2020 | 02:28 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040696 | MGP-0040696 | 09/17/2020 | 02:28 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040697 | MGP-0040697 | 09/17/2020 | 02:29 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040698 | MGP-0040698 | 09/17/2020 | 02:29 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040699 | MGP-0040699 | 09/17/2020 | 02:29 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040700 | MGP-0040700 | 09/17/2020 | 02:29 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040701 | MGP-0040701 | 09/17/2020 | 02:30 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040702 | MGP-0040702 | 09/17/2020 | 02:30 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040703 | MGP-0040703 | 09/17/2020 | 02:30 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040704 | MGP-0040704 | 09/17/2020 | 02:30 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040705 | MGP-0040705 | 09/17/2020 | 02:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040706 | MGP-0040706 | 09/17/2020 | 02:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040707 | MGP-0040707 | 09/17/2020 | 02:32 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040708 | MGP-0040708 | 09/17/2020 | 02:32 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040709 | MGP-0040709 | 09/17/2020 | 02:33 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040710 | MGP-0040710 | 09/17/2020 | 02:34 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040711 | MGP-0040711 | 09/17/2020 | 02:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040712 | MGP-0040712 | 09/17/2020 | 02:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040713 | MGP-0040713 | 09/17/2020 | 02:38 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040714 | MGP-0040714 | 09/17/2020 | 02:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040715 | MGP-0040715 | 09/17/2020 | 02:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040716 | MGP-0040716 | 09/17/2020 | 02:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040717 | MGP-0040717 | 09/17/2020 | 02:46 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040718 | MGP-0040718 | 09/17/2020 | 02:49 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040719 | MGP-0040719 | 09/17/2020 | 03:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040720 | MGP-0040720 | 09/17/2020 | 03:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040721 | MGP-0040721 | 09/17/2020 | 03:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040722 | MGP-0040722 | 09/17/2020 | 03:43 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia deposition progress | Instant message discuss Faia deposition progress and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0040723 | MGP-0040723 | 09/17/2020 | 04:45 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040724 | MGP-0040724 | 09/17/2020 | 04:45 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040725 | MGP-0040725 | 09/17/2020 | 04:46 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040726 | MGP-0040726 | 09/17/2020 | 04:46 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040727 | MGP-0040727 | 09/17/2020 | 04:47 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040728 | MGP-0040728 | 09/17/2020 | 04:47 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040729 | MGP-0040729 | 09/17/2020 | 04:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040730 | MGP-0040730 | 09/17/2020 | 04:47 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040731 | MGP-0040731 | 09/17/2020 | 04:47 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040732 | MGP-0040732 | 09/17/2020 | 04:48 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040733 | MGP-0040733 | 09/17/2020 | 04:48 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040734 | MGP-0040734 | 09/17/2020 | 04:48 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. | Instant message discuss plans for depositions of Solares and Gardner the following week as common interest parties work product. |
| MGP-0040735 | MGP-0040735 | 09/17/2020 | 05:23 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Faia issues at deposition as common interest parties work product. | Instant message discuss Faia issues at deposition as common interest parties work product. |
| MGP-0040736 | MGP-0040736 | 09/17/2020 | 05:24 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Faia issues at deposition as common interest parties work product. | Instant message discuss Faia issues at deposition as common interest parties work product. |
| MGP-0040737 | MGP-0040737 | 09/18/2020 | 07:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what other witness might tesify to in the future contradicting Faia | Instant message discuss what other witness might tesify to in the future contradicting Faia related to case as common interest parties work product. |
| MGP-0040738 | MGP-0040738 | 09/18/2020 | 07:31 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040739 | MGP-0040739 | 09/18/2020 | 07:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas forge documents | Instant message discuss how FD parties might have forged documents documents as related to case as common interest parties work product. |
| MGP-0040740 | MGP-0040740 | 09/18/2020 | 07:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas might forge documents | Instant message discuss how FD parties might have forged documents documents as related to case as common interest parties work product. |
| MGP-0040741 | MGP-0040741 | 09/18/2020 | 08:27 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible future litigation | Instant message discuss possible future litigation as common interest parties work product. |
| MGP-0040742 | MGP-0040742 | 09/18/2020 | 08:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible future litigation | Instant message discuss possible future litigation as common interest parties work product. |
| MGP-0040743 | MGP-0040743 | 09/18/2020 | 08:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040744 | MGP-0040744 | 09/18/2020 | 08:29 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040745 | MGP-0040745 | 09/18/2020 | 08:29 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040746 | MGP-0040746 | 09/18/2020 | 08:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040747 | MGP-0040747 | 09/18/2020 | 08:29 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040748 | MGP-0040748 | 09/18/2020 | 08:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040749 | MGP-0040749 | 09/18/2020 | 08:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. |
| MGP-0040750 | MGP-0040750 | 09/18/2020 | 08:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. |
| MGP-0040751 | MGP-0040751 | 09/18/2020 | 08:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040752 | MGP-0040752 | 09/18/2020 | 08:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040753 | MGP-0040753 | 09/18/2020 | 08:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040754 | MGP-0040754 | 09/18/2020 | 08:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040755 | MGP-0040755 | 09/18/2020 | 08:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss attorneys representing Solares and TPI | Instant message discussion regarding attorneys representing Solares and TPI as related to case as common interest parties work product. |
| MGP-0040756 | MGP-0040756 | 09/18/2020 | 08:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss attorneys representing Solares and TPI | Instant message discussion regarding attorneys representing Solares and TPI as related to case as common interest parties work product. |
| MGP-0040757 | MGP-0040757 | 09/18/2020 | 09:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. |
| MGP-0040758 | MGP-0040758 | 09/18/2020 | 09:19 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. | Instant message discuss how statement in deposition is perjury as related to case as common interest parties work product. |
| MGP-0040759 | MGP-0040759 | 09/18/2020 | 09:37 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | | Instant message discuss Faia and Decossas possible illicit behavior meeting in Vegas for purposes of impeachment as related to case as common interest parties work product. |
| MGP-0040760 | MGP-0040760 | 09/18/2020 | 09:37 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | | Instant message discuss Faia and Decossas possible illicit behavior meeting in Vegas for purposes of impeachment as related to case as common interest parties work product. |
| MGP-0040761 | MGP-0040761 | 09/18/2020 | 09:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Instant message discuss Faia and Decossas possible illicit behavior meeting in Vegas for purposes of impeachment as related to case as common interest parties work product. |
| MGP-0040762 | MGP-0040762 | 09/18/2020 | 09:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | | Instant message discuss Faia and Decossas possible illicit behavior meeting in Vegas for purposes of impeachment as related to case as common interest parties work product. |
| MGP-0040763 | MGP-0040763 | 09/18/2020 | 09:38 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | | Instant message discuss Faia and Decossas possible illicit behavior meeting in Vegas for purposes of impeachment as related to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040764 | MGP-0040764 | 09/18/2020 | 09:38 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Instant message discuss Faia and Decossas possible illicit behavior meeting in Vegas for purposes of impeachment as related to case as common interest parties work product. |
| MGP-0040765 | MGP-0040765 | 09/18/2020 | 09:39 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040766 | MGP-0040766 | 09/18/2020 | 09:39 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040767 | MGP-0040767 | 09/18/2020 | 09:51 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040768 | MGP-0040768 | 09/18/2020 | 09:51 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040769 | MGP-0040769 | 09/18/2020 | 09:51 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040770 | MGP-0040770 | 09/18/2020 | 09:51 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040771 | MGP-0040771 | 09/18/2020 | 09:52 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040772 | MGP-0040772 | 09/18/2020 | 09:52 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040773 | MGP-0040773 | 09/18/2020 | 09:54 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040774 | MGP-0040774 | 09/18/2020 | 09:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040775 | MGP-0040775 | 09/18/2020 | 09:54 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040776 | MGP-0040776 | 09/18/2020 | 09:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040777 | MGP-0040777 | 09/18/2020 | 09:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040778 | MGP-0040778 | 09/18/2020 | 09:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040779 | MGP-0040779 | 09/18/2020 | 09:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040780 | MGP-0040780 | 09/18/2020 | 09:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss deposition Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040781 | MGP-0040781 | 09/18/2020 | 10:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040782 | MGP-0040782 | 09/18/2020 | 10:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040783 | MGP-0040783 | 09/18/2020 | 10:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040784 | MGP-0040784 | 09/18/2020 | 10:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040785 | MGP-0040785 | 09/18/2020 | 10:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040786 | MGP-0040786 | 09/18/2020 | 10:18 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040787 | MGP-0040787 | 09/18/2020 | 11:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. |
| MGP-0040788 | MGP-0040788 | 09/18/2020 | 11:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. |
| MGP-0040789 | MGP-0040789 | 09/18/2020 | 11:29 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. | Instant message discuss expected future strategy of Faia and Decossas based on testimony of Faia related to case as common interest parties work product. |
| MGP-0040790 | MGP-0040790 | 09/18/2020 | 11:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. |
| MGP-0040791 | MGP-0040791 | 09/18/2020 | 12:46 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss Gardner deposition related as common interest parties work product. |
| MGP-0040792 | MGP-0040792 | 09/18/2020 | 12:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. |

| MGP-0040793 | MGP-0040793 | 09/18/2020 | 12:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. |
| MGP-0040794 | MGP-0040794 | 09/18/2020 | 12:48 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. |
| MGP-0040795 | MGP-0040795 | 09/18/2020 | 12:49 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. |
| MGP-0040796 | MGP-0040796 | 09/18/2020 | 01:39 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible evidence to confront Faia with as possible impeachment as it relates to case as common interest parties work product. | Instant message discuss possible evidence to confront Faia with as possible impeachment as it relates to case as common interest parties work product. |
| MGP-0040797 | MGP-0040797 | 09/18/2020 | 01:40 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. |
| MGP-0040798 | MGP-0040798 | 09/18/2020 | 01:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. | Instant message discuss possible questions to ask Faia before end of deposition in order to assist attorney as related to the case as common interest parties work product. |
| MGP-0040799 | MGP-0040799 | 09/18/2020 | 01:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss strategy on ending the deposition early | Discuss strategy on ending the deposition early as common interest parties work product. |
| MGP-0040800 | MGP-0040800 | 09/18/2020 | 02:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040801 | MGP-0040801 | 09/18/2020 | 02:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep | Instant message Instant message discuss Gardner deposition related as common interest parties work product. related as common interest parties work product. prep |
| MGP-0040802 | MGP-0040802 | 09/18/2020 | 05:27 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040803 | MGP-0040803 | 09/18/2020 | 05:28 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040804 | MGP-0040804 | 09/19/2020 | 04:00 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible forgeries performed with Faia's signature stamp as possible defense strategy as it relates to case as common interest parties work product. | Instant message discuss possible forgeries performed with Faia's signature stamp as possible defense strategy as it relates to case as common interest parties work product. |
| MGP-0040805 | MGP-0040805 | 09/19/2020 | 05:23 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss witness list for trial as common interest parties work product. | Instant message discuss witness list for trial as  related to case as common interest parties work product. |
| MGP-0040806 | MGP-0040806 | 09/19/2020 | 05:28 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss witness against Faia | Instant message discuss witness list for trial as  related to case as common interest parties work product. |
| MGP-0040807 | MGP-0040807 | 09/19/2020 | 05:28 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss witness against Faia | Instant message discuss witness list for trial as  related to case as common interest parties work product. |
| MGP-0040808 | MGP-0040808 | 09/19/2020 | 06:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss perjury of Faia | Instant message discuss possible Faia perjury as  related to case as common interest parties work product. |
| MGP-0040809 | MGP-0040809 | 09/19/2020 | 06:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss perjury of Faia | Instant message discuss possible Faia perjury as  related to case as common interest parties work product. |
| MGP-0040810 | MGP-0040810 | 09/19/2020 | 06:16 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040811 | MGP-0040811 | 09/19/2020 | 06:16 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040812 | MGP-0040812 | 09/19/2020 | 06:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040813 | MGP-0040813 | 09/19/2020 | 06:17 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040814 | MGP-0040814 | 09/19/2020 | 06:25 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040815 | MGP-0040815 | 09/19/2020 | 06:26 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040816 | MGP-0040816 | 09/19/2020 | 06:31 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss Faia strategy in responses to deposition questions as common interest parties work product. | Instant message discuss Faia strategy in responses to deposition questions as common interest parties work product. |
| MGP-0040817 | MGP-0040817 | 09/19/2020 | 06:31 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss Faia strategy in responses to deposition questions as common interest parties work product. | Instant message discuss Faia strategy in responses to deposition questions as common interest parties work product. |
| MGP-0040818 | MGP-0040818 | 09/19/2020 | 06:32 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss Faia strategy in responses to deposition questions as common interest parties work product. | Instant message discuss Faia strategy in responses to deposition questions as common interest parties work product. |
| MGP-0040819 | MGP-0040819 | 09/19/2020 | 07:27 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. |
| MGP-0040820 | MGP-0040820 | 09/19/2020 | 07:30 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. | Instant message discuss surveillance of Greg Faia related to case as common interest parties work product. |
| MGP-0040821 | MGP-0040821 | 09/19/2020 | 08:00 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040822 | MGP-0040822 | 09/19/2020 | 08:00 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss possible witness against Faia at trial as common interest parties work product. | Instant message discuss possible witness against Faia at trial as common interest parties work product. |
| MGP-0040823 | MGP-0040823 | 09/19/2020 | 10:40 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss evidence that is public record | Discuss evidence that is public record as common interest parties work product. |
| MGP-0040824 | MGP-0040824 | 09/19/2020 | 12:20 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| MGP-0040825 | MGP-0040825 | 09/19/2020 | 12:29 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
|---|---|---|---|---|---|---|---|---|
| MGP-0040826 | MGP-0040826 | 09/19/2020 | 12:31 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040827 | MGP-0040827 | 09/19/2020 | 12:50 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040828 | MGP-0040828 | 09/19/2020 | 12:51 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040829 | MGP-0040829 | 09/19/2020 | 12:51 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040830 | MGP-0040830 | 09/19/2020 | 01:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040831 | MGP-0040831 | 09/19/2020 | 01:08 PM | Work product, Attorney, Common int WP | hirisentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040832 | MGP-0040832 | 09/19/2020 | 01:59 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | instant message Instant message Instant message discuss claim by Faia camp that Faia's deposition went well as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. | Instant message Instant message Instant message discuss claim by Faia camp that Faia's deposition went well as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. |
| MGP-0040833 | MGP-0040833 | 09/19/2020 | 02:13 PM | Work product, Attorney, Common int WP | faiaassoc2 | hirisentertainment | Instant message discuss reference to depo preparation as it relates to case as common interest parties work product. | Instant message discuss reference to depo preparation as it relates to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040834 | MGP-0040834 | 09/19/2020 | 03:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | instant message Instant message Instant message discuss claim by Faia camp that Faia's deposition went well as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. | instant message Instant message Instant message discuss claim by Faia camp that Faia's deposition went well as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. |
| MGP-0040835 | MGP-0040835 | 09/19/2020 | 03:25 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | instant message Instant message Instant message discuss claim by Faia camp that Faia's deposition went well as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. | instant message Instant message Instant message discuss claim by Faia camp that Faia's deposition went well as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. as it may alter attorney strategy as it relates to case and common interest parties work product. |
| MGP-0040836 | MGP-0040836 | 09/19/2020 | 07:41 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. |
| MGP-0040838 | MGP-0040838 | 09/20/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. |
| MGP-0040839 | MGP-0040839 | 09/20/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040840 | MGP-0040840 | 09/20/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. |
| MGP-0040855 | MGP-0040855 | 09/20/2020 | 07:46 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040856 | MGP-0040856 | 09/20/2020 | 07:46 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040857 | MGP-0040857 | 09/20/2020 | 07:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040858 | MGP-0040858 | 09/20/2020 | 07:49 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040859 | MGP-0040859 | 09/20/2020 | 07:59 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040860 | MGP-0040860 | 09/20/2020 | 08:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040863 | MGP-0040863 | 09/20/2020 | 08:40 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040864 | MGP-0040864 | 09/20/2020 | 08:52 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040865 | MGP-0040865 | 09/20/2020 | 08:53 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040866 | MGP-0040866 | 09/20/2020 | 09:13 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040867 | MGP-0040867 | 09/20/2020 | 09:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040868 | MGP-0040868 | 09/20/2020 | 09:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040869 | MGP-0040869 | 09/20/2020 | 09:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040870 | MGP-0040870 | 09/20/2020 | 11:45 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040871 | MGP-0040871 | 09/20/2020 | 11:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040872 | MGP-0040872 | 09/20/2020 | 11:46 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040873 | MGP-0040873 | 09/20/2020 | 11:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040874 | MGP-0040874 | 09/20/2020 | 11:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040875 | MGP-0040875 | 09/24/2020 | 04:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss strategy on letting Faia attorneys continue with their slander as it relates to case and common interest parties work product. | Instant message discuss strategy on letting Faia attorneys continue with their slander as it relates to case and common interest parties work product. |
| MGP-0040884 | MGP-0040884 | 09/26/2020 | 03:28 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss forged signatures and attorney strategy to attack FD parties position as it relates to common interest parties work product. | Instant message discuss forged signatures and attorney strategy to attack FD parties position as it relates to common interest parties work product. |
| MGP-0040885 | MGP-0040885 | 09/26/2020 | 03:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss email between Gardner and Faia sent each other when they had their joint defense agreement possibly to assist attorney case strategy as related to case as common interest parties work product. | Instant message discuss email between Gardner and Faia sent each other when they had their joint defense agreement possibly to assist attorney case strategy as related to case as common interest parties work product. |
| MGP-0040886 | MGP-0040886 | 09/26/2020 | 03:46 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss email between Gardner and Faia sent each other when they had their joint defense agreement possibly to assist attorney case strategy as related to case as common interest parties work product. | Instant message discuss email between Gardner and Faia sent each other when they had their joint defense agreement possibly to assist attorney case strategy as related to case as common interest parties work product. |
| MGP-0040893 | MGP-0040893 | 09/27/2020 | 11:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040894 | MGP-0040894 | 09/27/2020 | 11:09 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040895 | MGP-0040895 | 09/27/2020 | 11:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040896 | MGP-0040896 | 09/27/2020 | 11:16 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0040903 | MGP-0040903 | 09/27/2020 | 01:24 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040904 | MGP-0040904 | 09/27/2020 | 01:25 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0040905 | MGP-0040905 | 09/27/2020 | 02:01 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss evidence of F and D forged documents related to land in order to further the attorney strategy as it relates to case and common interest work product. | Instant message discuss evidence of F and D forged documents related to land in order to further the attorney strategy as it relates to case and common interest work product. |
| MGP-0040906 | MGP-0040906 | 09/28/2020 | 05:01 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss evidence of F and D forged documents related to land in order to further the attorney strategy as it relates to case and common interest work product. | Instant message discuss evidence of F and D forged documents related to land in order to further the attorney strategy as it relates to case and common interest work product. |
| MGP-0040910 | MGP-0040910 | 09/29/2020 | 08:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss preparing document for mediator as it relates to settlement strategy and cases as common interest parties work product. | Instant message discuss preparing document for mediator as it relates to settlement strategy and cases as common interest parties work product. |
| MGP-0040911 | MGP-0040911 | 09/29/2020 | 09:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss evidence to confront Faia and Decossas about at mediation as strategy for case as common interest parties work product. | Instant message discuss evidence to confront Faia and Decossas about at mediation as strategy for case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040912 | MGP-0040912 | 09/29/2020 | 09:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. |
| MGP-0040913 | MGP-0040913 | 09/29/2020 | 09:14 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. |
| MGP-0040914 | MGP-0040914 | 09/29/2020 | 09:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. |
| MGP-0040915 | MGP-0040915 | 09/29/2020 | 09:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. | Instant message discuss that Faia and Decossas attorneys are being deceived by their clients and develop strategy to attach as it relates to the case as common interest parties work product. |
| MGP-0040935 | MGP-0040935 | 09/29/2020 | 12:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discussing attendance at depositions for purposes trial preparation as it relates to the case and common interest parties work product. | Instant message discussing attendance at depositions for purposes trial preparation as it relates to the case and common interest parties work product. |
| MGP-0040936 | MGP-0040936 | 09/29/2020 | 03:13 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040937 | MGP-0040937 | 09/29/2020 | 03:14 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040938 | MGP-0040938 | 09/29/2020 | 03:14 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040939 | MGP-0040939 | 09/29/2020 | 03:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040940 | MGP-0040940 | 09/29/2020 | 03:27 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040941 | MGP-0040941 | 09/29/2020 | 03:28 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040942 | MGP-0040942 | 09/29/2020 | 04:19 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040943 | MGP-0040943 | 09/29/2020 | 04:20 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties | Instant message discuss preparation of video to expose Faia and Decossas fraud and crimes as common interest parties |
| MGP-0040944 | MGP-0040944 | 09/30/2020 | 05:21 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss venue location for deposition of Kristi Allred | Instant message discuss venue location for deposition of Kristi Allred for purpose of trial preparation as related to cases as common interest parties work product. |
| MGP-0040945 | MGP-0040945 | 09/30/2020 | 05:58 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss venue location for deposition of Kristi Allred | Instant message discuss venue location for deposition of Kristi Allred for purpose of trial preparation as related to cases as common interest parties work product. |
| MGP-0040946 | MGP-0040946 | 10/01/2020 | 02:29 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas wiretapping | Instant message discuss Decossas wiretapping issues in preparation for trial as related to case as common interest parties work product. |
| MGP-0040947 | MGP-0040947 | 10/01/2020 | 02:30 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Alfonso deposition | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040948 | MGP-0040948 | 10/01/2020 | 02:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Alfonso deposition | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040949 | MGP-0040949 | 10/01/2020 | 02:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Alfonso deposition | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040950 | MGP-0040950 | 10/01/2020 | 02:56 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Alfonso deposition | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0040951 | MGP-0040951 | 10/02/2020 | 03:21 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0040952 | MGP-0040952 | 10/02/2020 | 03:24 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0040953 | MGP-0040953 | 10/02/2020 | 03:51 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss possible witness Jamie Williams | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. |
| MGP-0040954 | MGP-0040954 | 10/02/2020 | 03:52 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss possible witness Jamie Williams | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. |
| MGP-0040955 | MGP-0040955 | 10/02/2020 | 04:42 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss possible witness Jamie Williams | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. |
| MGP-0040956 | MGP-0040956 | 10/02/2020 | 04:43 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss possible witness Jamie Williams | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. |
| MGP-0040957 | MGP-0040957 | 10/02/2020 | 04:43 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss possible witness Jamie Williams | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. |
| MGP-0040958 | MGP-0040958 | 10/02/2020 | 06:08 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss how Faia and Decossas likely communicated | Instant message discuss how Faia and Decossas likely communicated regarding business matters as it relates to case as common interest parties work product. |
| MGP-0040959 | MGP-0040959 | 10/02/2020 | 07:08 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Surveillance of Faia and associates by private investigator | Instant message discuss surveillance of Faia and associates by private investigator as part of defense strategy as related to case as common interest parties work product. |
| MGP-0040960 | MGP-0040960 | 10/02/2020 | 07:08 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss Surveillance of Faia and associates by private investigator | Instant message discuss surveillance of Faia and associates by private investigator as part of defense strategy as related to case as common interest parties work product. |
| MGP-0040961 | MGP-0040961 | 10/02/2020 | 07:31 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss assets to target in litigation | Instant message discuss assets to target for purposes of litigation as it relates to case as common interest parties work product. |
| MGP-0040962 | MGP-0040962 | 10/02/2020 | 09:41 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | | Discuss witness for trial | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. Discuss witness for trial |
| MGP-0040963 | MGP-0040963 | 10/02/2020 | 09:51 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | | Discuss witness for trial | Instant message discuss possible witness Jamie Williams for possible trial strategy as it relates to the case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040976 | MGP-0040976 | 10/02/2020 | 01:18 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040977 | MGP-0040977 | 10/02/2020 | 01:18 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040978 | MGP-0040978 | 10/02/2020 | 01:18 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040979 | MGP-0040979 | 10/02/2020 | 01:20 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040980 | MGP-0040980 | 10/02/2020 | 01:20 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040981 | MGP-0040981 | 10/02/2020 | 01:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040982 | MGP-0040982 | 10/02/2020 | 01:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040983 | MGP-0040983 | 10/02/2020 | 01:32 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible questions to ask Rob Alfonso | Instant message discuss Alfonso deposition for purposes of trial preparation as it relates to case as common interest parties work product. |
| MGP-0040984 | MGP-0040984 | 10/02/2020 | 01:52 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Mention question Berman did not ask | Instant message discuss Atty Berman deposition strategy as it relates to case as common interest parties workproduct. |
| MGP-0040985 | MGP-0040985 | 10/02/2020 | 01:52 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Mention question Berman did not ask | Instant message discuss Atty Berman deposition strategy as it relates to case as common interest parties workproduct. |
| MGP-0040986 | MGP-0040986 | 10/02/2020 | 03:18 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible witness against Faia at trial as common interest parties work product. and Decossas | Instant message discuss possible witness against Faia at trial as common interest parties work product. and Decossas |
| MGP-0040987 | MGP-0040987 | 10/04/2020 | 06:07 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040988 | MGP-0040988 | 10/04/2020 | 06:07 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040989 | MGP-0040989 | 10/04/2020 | 06:08 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0040990 | MGP-0040990 | 10/04/2020 | 06:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040991 | MGP-0040991 | 10/04/2020 | 06:08 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040992 | MGP-0040992 | 10/04/2020 | 06:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040993 | MGP-0040993 | 10/04/2020 | 06:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040994 | MGP-0040994 | 10/04/2020 | 06:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040995 | MGP-0040995 | 10/04/2020 | 06:13 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040996 | MGP-0040996 | 10/04/2020 | 06:13 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss responding to production requests as common interest parties work product. | Instant message discuss responding to production requests as common interest parties work product. |
| MGP-0040997 | MGP-0040997 | 10/04/2020 | 06:18 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0040998 | MGP-0040998 | 10/04/2020 | 06:18 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0040999 | MGP-0040999 | 10/04/2020 | 06:19 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041000 | MGP-0041000 | 10/04/2020 | 06:19 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041001 | MGP-0041001 | 10/04/2020 | 06:19 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041002 | MGP-0041002 | 10/04/2020 | 06:19 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041003 | MGP-0041003 | 10/04/2020 | 06:20 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041004 | MGP-0041004 | 10/04/2020 | 06:20 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041005 | MGP-0041005 | 10/04/2020 | 06:21 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041006 | MGP-0041006 | 10/04/2020 | 06:22 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041007 | MGP-0041007 | 10/04/2020 | 06:23 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041008 | MGP-0041008 | 10/04/2020 | 06:23 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041009 | MGP-0041009 | 10/04/2020 | 06:23 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041010 | MGP-0041010 | 10/04/2020 | 06:24 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041011 | MGP-0041011 | 10/04/2020 | 06:32 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041012 | MGP-0041012 | 10/04/2020 | 06:33 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041013 | MGP-0041013 | 10/04/2020 | 06:42 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041014 | MGP-0041014 | 10/04/2020 | 06:43 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041015 | MGP-0041015 | 10/04/2020 | 06:43 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041016 | MGP-0041016 | 10/04/2020 | 06:43 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041017 | MGP-0041017 | 10/04/2020 | 10:42 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041018 | MGP-0041018 | 10/04/2020 | 10:43 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041019 | MGP-0041019 | 10/04/2020 | 12:37 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041020 | MGP-0041020 | 10/04/2020 | 12:38 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss suing additional parties in future litigation as common interest parties work product. | Instant message discuss suing additional parties in future litigation as common interest parties work product. |
| MGP-0041021 | MGP-0041021 | 10/04/2020 | 02:50 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041022 | MGP-0041022 | 10/04/2020 | 02:51 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041023 | MGP-0041023 | 10/04/2020 | 02:53 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041024 | MGP-0041024 | 10/04/2020 | 02:55 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041025 | MGP-0041025 | 10/04/2020 | 02:58 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041026 | MGP-0041026 | 10/04/2020 | 03:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041027 | MGP-0041027 | 10/04/2020 | 03:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041028 | MGP-0041028 | 10/04/2020 | 03:01 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | instant message discuss mediation settlement terms as common interest parties work product. | instant message discuss mediation settlement terms as common interest parties work product. |
| MGP-0041029 | MGP-0041029 | 10/04/2020 | 03:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss mediation pressure points as common interest parties work product. due to Faia and Decossas crimes related as common interest parties work product. | Instant message Instant message discuss mediation pressure points as common interest parties work product. due to Faia and Decossas crimes related as common interest parties work product. |
| MGP-0041030 | MGP-0041030 | 10/04/2020 | 03:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |
| MGP-0041031 | MGP-0041031 | 10/04/2020 | 03:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message Instant message discuss mediation pressure points as common interest parties work product. due to Faia and Decossas crimes related as common interest parties work product. | Instant message Instant message discuss mediation pressure points as common interest parties work product. due to Faia and Decossas crimes related as common interest parties work product. |
| MGP-0041032 | MGP-0041032 | 10/04/2020 | 03:04 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |
| MGP-0041033 | MGP-0041033 | 10/04/2020 | 03:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. for Decossas | Instant message discuss mediation pressure points as common interest parties work product. for Decossas |
| MGP-0041034 | MGP-0041034 | 10/04/2020 | 03:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |
| MGP-0041035 | MGP-0041035 | 10/04/2020 | 03:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041036 | MGP-0041036 | 10/04/2020 | 03:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |
| MGP-0041037 | MGP-0041037 | 10/04/2020 | 03:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |
| MGP-0041038 | MGP-0041038 | 10/04/2020 | 03:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. | Instant message discuss mediation pressure points as common interest parties work product. |
| MGP-0041039 | MGP-0041039 | 10/04/2020 | 03:09 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss going public about crimes of Faia and Decossas | instant message discuss going public about possible crimes of Faia and Decossasas related to the case as common interest parties work product. |
| MGP-0041040 | MGP-0041040 | 10/04/2020 | 03:10 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss going public about crimes of Faia and Decossas | instant message discuss going public about possible crimes of Faia and Decossasas related to the case as common interest parties work product. |
| MGP-0041041 | MGP-0041041 | 10/04/2020 | 03:10 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss going public about crimes of Faia and Decossas | instant message discuss going public about possible crimes of Faia and Decossasas related to the case as common intrest parties work product. |
| MGP-0041042 | MGP-0041042 | 10/04/2020 | 03:32 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss going public about crimes of Faia and Decossas | instant message discuss going public about possible crimes of Faia and Decossasas related to the case as common intrest parties work product. |
| MGP-0041043 | MGP-0041043 | 10/04/2020 | 03:33 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation terms as common interest parties work product. | Instant message discuss mediation terms as common interest parties work product. |
| MGP-0041044 | MGP-0041044 | 10/04/2020 | 03:51 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation pressure points as common interest parties work product. for Decossas | Instant message discuss mediation pressure points as common interest parties work product. for Decossas |
| MGP-0041045 | MGP-0041045 | 10/04/2020 | 03:53 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation terms as common interest parties work product. | Instant message discuss mediation terms as common interest parties work product. |
| MGP-0041046 | MGP-0041046 | 10/04/2020 | 05:37 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation terms as common interest parties work product. | Instant message discuss mediation terms as common interest parties work product. |
| MGP-0041047 | MGP-0041047 | 10/04/2020 | 05:38 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041048 | MGP-0041048 | 10/04/2020 | 05:38 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041049 | MGP-0041049 | 10/04/2020 | 05:38 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041050 | MGP-0041050 | 10/04/2020 | 05:38 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041051 | MGP-0041051 | 10/04/2020 | 05:38 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041052 | MGP-0041052 | 10/04/2020 | 05:39 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041053 | MGP-0041053 | 10/04/2020 | 05:39 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041054 | MGP-0041054 | 10/04/2020 | 06:08 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041055 | MGP-0041055 | 10/04/2020 | 07:26 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041056 | MGP-0041056 | 10/04/2020 | 07:26 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041057 | MGP-0041057 | 10/04/2020 | 07:30 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation pressure points as common interest parties work product. for Faia and Decossas | Instant message discuss mediation pressure points as common interest parties work product. for Faia and Decossas |
| MGP-0041058 | MGP-0041058 | 10/05/2020 | 03:40 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss integration clause argument made by Magner | Instant messenger discuss Att Magner arguments for possible strategy as related to case as common interest parties work product. |
| MGP-0041059 | MGP-0041059 | 10/05/2020 | 03:41 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss integration clause argument made by Magner | Instant messenger discuss Att Magner arguments for possible strategy as related to case as common interest parties work product. |
| MGP-0041060 | MGP-0041060 | 10/05/2020 | 03:41 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss integration clause argument made by Magner | Instant messenger discuss Att Magner arguments for possible strategy as related to case as common interest parties work product. |
| MGP-0041061 | MGP-0041061 | 10/05/2020 | 03:41 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041062 | MGP-0041062 | 10/05/2020 | 03:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041063 | MGP-0041063 | 10/05/2020 | 03:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041064 | MGP-0041064 | 10/05/2020 | 03:47 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Reference Gardner deposition prep | Instant message discussion reference Gardner deposition preparation as related to case as common interest parties work product. |
| MGP-0041065 | MGP-0041065 | 10/05/2020 | 03:49 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041066 | MGP-0041066 | 10/05/2020 | 06:50 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041067 | MGP-0041067 | 10/05/2020 | 06:56 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041068 | MGP-0041068 | 10/05/2020 | 06:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041069 | MGP-0041069 | 10/05/2020 | 06:56 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss possible litigation strategy as it relates to attorney's plan for the case as common interest parties work product. | Instant message discuss possible litigation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041070 | MGP-0041070 | 10/05/2020 | 06:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041071 | MGP-0041071 | 10/05/2020 | 07:01 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss options | Instant message discuss Faia and Decossas required payments under the options as it relates to case and common interest parties work product. |
| MGP-0041072 | MGP-0041072 | 10/05/2020 | 07:02 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss options | Instant message discuss Faia and Decossas required payments under the options as it relates to case and common interest parties work product. |
| MGP-0041073 | MGP-0041073 | 10/05/2020 | 07:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041074 | MGP-0041074 | 10/05/2020 | 07:07 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041075 | MGP-0041075 | 10/05/2020 | 07:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041076 | MGP-0041076 | 10/05/2020 | 07:08 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message Instant message discuss video for mediation presentation as common interest parties work product. and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041077 | MGP-0041077 | 10/05/2020 | 07:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041078 | MGP-0041078 | 10/05/2020 | 07:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041079 | MGP-0041079 | 10/05/2020 | 07:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041080 | MGP-0041080 | 10/05/2020 | 07:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041081 | MGP-0041081 | 10/05/2020 | 08:03 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041082 | MGP-0041082 | 10/05/2020 | 08:05 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041083 | MGP-0041083 | 10/05/2020 | 08:06 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. | Instant message discuss mediation and pressure on Faia and Decossas related as common interest parties work product. |
| MGP-0041084 | MGP-0041084 | 10/05/2020 | 08:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss joint defense agreement's impact on admissibility of evidence | Discuss joint defense agreement's impact on admissibility of evidence as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041085 | MGP-0041085 | 10/05/2020 | 08:09 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss joint defense agreement's impact on admissability of evidence | Discuss joint defense agreement's impact on admissability of evidence as related to case as common interest parties work product. |
| MGP-0041086 | MGP-0041086 | 10/05/2020 | 08:10 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss future attorneys for Solares and Gardner | Discuss future attorneys for Solares and Gardner as related to the case as common interest parties work product. |
| MGP-0041087 | MGP-0041087 | 10/05/2020 | 09:50 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss potential witness against Faia | Instant messenger discuss potential witness against Faia for purposes of impeachment as related to the case as common interest parties work product. |
| MGP-0041088 | MGP-0041088 | 10/05/2020 | 09:51 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss potentail witness testimony | Instant message discuss potential witness testimony and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041089 | MGP-0041089 | 10/05/2020 | 09:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss potentail witness testimony | Instant message discuss potential witness testimony and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041090 | MGP-0041090 | 10/05/2020 | 09:52 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss potentail witness testimony | Instant message discuss potential witness testimony and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041091 | MGP-0041091 | 10/05/2020 | 09:52 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss potentail witness testimony | Instant message discuss potential witness testimony and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041092 | MGP-0041092 | 10/05/2020 | 09:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss potentail witness testimony | Instant message discuss potential witness testimony and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041093 | MGP-0041093 | 10/05/2020 | 05:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041094 | MGP-0041094 | 10/05/2020 | 06:24 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041095 | MGP-0041095 | 10/05/2020 | 06:27 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041096 | MGP-0041096 | 10/05/2020 | 06:33 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041097 | MGP-0041097 | 10/05/2020 | 06:36 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041098 | MGP-0041098 | 10/06/2020 | 03:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041099 | MGP-0041099 | 10/06/2020 | 03:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041100 | MGP-0041100 | 10/06/2020 | 03:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041101 | MGP-0041101 | 10/06/2020 | 03:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041102 | MGP-0041102 | 10/06/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041103 | MGP-0041103 | 10/06/2020 | 03:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041104 | MGP-0041104 | 10/06/2020 | 03:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041105 | MGP-0041105 | 10/06/2020 | 03:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041106 | MGP-0041106 | 10/06/2020 | 03:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041107 | MGP-0041107 | 10/06/2020 | 03:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation negotiating plans | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041108 | MGP-0041108 | 10/06/2020 | 03:58 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss options and protection documents | Discuss options and protection documents as related to strategy for case as related to common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041109 | MGP-0041109 | 10/06/2020 | 03:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss alternatives to mediation | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041110 | MGP-0041110 | 10/06/2020 | 04:04 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss alternatives to mediation | Instant message discuss mediation negotiating plans and Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. |
| MGP-0041111 | MGP-0041111 | 10/06/2020 | 04:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss future attorneys for Solares and Gardner | Discuss future attorneys for Solares and Gardner as related to the case as common interest parties work product. |
| MGP-0041112 | MGP-0041112 | 10/06/2020 | 08:25 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041113 | MGP-0041113 | 10/06/2020 | 08:25 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041114 | MGP-0041114 | 10/06/2020 | 08:25 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041115 | MGP-0041115 | 10/06/2020 | 08:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041116 | MGP-0041116 | 10/06/2020 | 10:28 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss protection documents | Discuss options and protection documents as related to strategy for case as related to common interest parties work product. |
| MGP-0041117 | MGP-0041117 | 10/06/2020 | 12:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expectations for mediation | Discuss expectations for mediation related to strategy as related to case as common interest parties work product. |
| MGP-0041118 | MGP-0041118 | 10/06/2020 | 12:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expectations for mediation | Discuss expectations for mediation related to strategy as related to case as common interest parties work product. |
| MGP-0041119 | MGP-0041119 | 10/06/2020 | 12:09 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation preparation | Discuss mediation preparation related to attorney strategy and possible settlement related to case as common interest parties work product. |
| MGP-0041120 | MGP-0041120 | 10/06/2020 | 12:09 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation preparation | Discuss mediation preparation related to attorney strategy and possible settlement related to case as common interest parties work product. |
| MGP-0041121 | MGP-0041121 | 10/06/2020 | 01:38 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041122 | MGP-0041122 | 10/06/2020 | 01:38 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041123 | MGP-0041123 | 10/06/2020 | 01:38 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041124 | MGP-0041124 | 10/06/2020 | 01:39 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041125 | MGP-0041125 | 10/06/2020 | 01:39 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041126 | MGP-0041126 | 10/06/2020 | 01:40 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041127 | MGP-0041127 | 10/06/2020 | 01:45 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041128 | MGP-0041128 | 10/06/2020 | 01:48 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss witnesses against Faia | Discuss witnesses against Faia.  Common interest parties work product. |
| MGP-0041129 | MGP-0041129 | 10/07/2020 | 04:16 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041130 | MGP-0041130 | 10/07/2020 | 04:16 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041131 | MGP-0041131 | 10/07/2020 | 04:17 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041132 | MGP-0041132 | 10/07/2020 | 04:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041133 | MGP-0041133 | 10/07/2020 | 04:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041134 | MGP-0041134 | 10/07/2020 | 04:17 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041135 | MGP-0041135 | 10/07/2020 | 04:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041136 | MGP-0041136 | 10/07/2020 | 04:20 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041137 | MGP-0041137 | 10/07/2020 | 04:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041138 | MGP-0041138 | 10/07/2020 | 04:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041139 | MGP-0041139 | 10/07/2020 | 04:22 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss affidavit as something Judge will be interested in | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041140 | MGP-0041140 | 10/07/2020 | 04:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit as something Judge will be interested in | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041141 | MGP-0041141 | 10/07/2020 | 04:23 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss affidavit as something Judge will be interested in | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041142 | MGP-0041142 | 10/07/2020 | 04:23 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit as something Judge will be interested in | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041143 | MGP-0041143 | 10/07/2020 | 04:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit should include Decossas wiretapping | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041144 | MGP-0041144 | 10/07/2020 | 04:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss affidavit should include Decossas wiretapping | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041145 | MGP-0041145 | 10/07/2020 | 04:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit should include Decossas wiretapping | Instant message discuss affidavit topics including wiretapping as something Judge will be interested in as related to case and common interest as parties workproduct. |
| MGP-0041146 | MGP-0041146 | 10/07/2020 | 04:25 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041147 | MGP-0041147 | 10/07/2020 | 04:25 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041148 | MGP-0041148 | 10/07/2020 | 04:25 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041149 | MGP-0041149 | 10/07/2020 | 04:25 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041150 | MGP-0041150 | 10/07/2020 | 04:26 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041151 | MGP-0041151 | 10/07/2020 | 04:27 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041152 | MGP-0041152 | 10/07/2020 | 04:28 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041153 | MGP-0041153 | 10/07/2020 | 04:39 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss how Faia and Decossas gaslighted Gardner and which parts should be included in the affidavit for purposes of strategy frelated to the case as common interest parties work product. |
| MGP-0041154 | MGP-0041154 | 10/07/2020 | 04:40 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss how Faia and Decossas gaslighted Gardner and which parts should be included in the affidavit for purposes of strategy frelated to the case as common interest parties work product. |
| MGP-0041155 | MGP-0041155 | 10/07/2020 | 04:41 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss how Faia and Decossas gaslighted Gardner and which parts should be included in the affidavit for purposes of strategy frelated to the case as common interest parties work product. |
| MGP-0041156 | MGP-0041156 | 10/07/2020 | 04:42 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss how Faia and Decossas gaslighted Gardner and which parts should be included in the affidavit for purposes of strategy frelated to the case as common interest parties work product. |
| MGP-0041157 | MGP-0041157 | 10/07/2020 | 04:43 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss how Faia and Decossas gaslighted Gardner and which parts should be included in the affidavit for purposes of strategy frelated to the case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041158 | MGP-0041158 | 10/07/2020 | 04:43 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how Faia and Decossas conned Gardner and wha parts of the con should be included in the affidavit | Instant message discuss how Faia and Decossas gaslighted Gardner and which parts should be included in the affidavit for purposes of strategy frelated to the case as common interest parties work product. |
| MGP-0041159 | MGP-0041159 | 10/07/2020 | 04:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of dispute over attorney client privilege | Discussion of dispute over attorney client privilege involving Bezzou party regarding emails related to case and common interest parties work product. |
| MGP-0041160 | MGP-0041160 | 10/07/2020 | 04:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of dispute over attorney client privilege | Discussion of dispute over attorney client privilege involving Bezzou party regarding emails related to case and common interest parties work product. |
| MGP-0041161 | MGP-0041161 | 10/07/2020 | 04:48 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041162 | MGP-0041162 | 10/07/2020 | 04:48 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041163 | MGP-0041163 | 10/07/2020 | 04:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041164 | MGP-0041164 | 10/07/2020 | 05:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041165 | MGP-0041165 | 10/07/2020 | 05:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041166 | MGP-0041166 | 10/07/2020 | 05:51 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041167 | MGP-0041167 | 10/07/2020 | 06:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041168 | MGP-0041168 | 10/07/2020 | 07:10 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041169 | MGP-0041169 | 10/07/2020 | 07:10 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041170 | MGP-0041170 | 10/07/2020 | 07:11 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041171 | MGP-0041171 | 10/07/2020 | 07:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041172 | MGP-0041172 | 10/07/2020 | 07:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041173 | MGP-0041173 | 10/07/2020 | 07:14 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041174 | MGP-0041174 | 10/07/2020 | 09:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041175 | MGP-0041175 | 10/07/2020 | 09:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041176 | MGP-0041176 | 10/07/2020 | 09:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041177 | MGP-0041177 | 10/07/2020 | 09:16 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041178 | MGP-0041178 | 10/07/2020 | 09:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041179 | MGP-0041179 | 10/07/2020 | 09:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041180 | MGP-0041180 | 10/07/2020 | 09:25 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041181 | MGP-0041181 | 10/07/2020 | 09:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041182 | MGP-0041182 | 10/07/2020 | 09:26 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041183 | MGP-0041183 | 10/07/2020 | 09:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss affidavit needed from Riggs | Instant message discussing Riggs affidavit related to case and common interest parties work product. |
| MGP-0041184 | MGP-0041184 | 10/07/2020 | 09:26 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041185 | MGP-0041185 | 10/07/2020 | 09:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041186 | MGP-0041186 | 10/07/2020 | 09:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |
| MGP-0041187 | MGP-0041187 | 10/07/2020 | 09:27 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message Instant message discuss Gardner affidavit as common interest parties work product. requested by Judge per Attys Palowsky and Donica as related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041188 | MGP-0041188 | 10/07/2020 | 09:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041189 | MGP-0041189 | 10/07/2020 | 09:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041190 | MGP-0041190 | 10/07/2020 | 09:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041191 | MGP-0041191 | 10/07/2020 | 09:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041192 | MGP-0041192 | 10/07/2020 | 09:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041193 | MGP-0041193 | 10/07/2020 | 10:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041194 | MGP-0041194 | 10/07/2020 | 10:12 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan | Instant message discuss affidavit needed from Gardner as common interest parties work product. and inclusion of bleed plan |
| MGP-0041195 | MGP-0041195 | 10/07/2020 | 11:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit from Gardner including divorce from Katie | Instant message discuss affidavit from Gardner including divorce from Katie as it relates to strategy of case and common interest parties qork product. |
| MGP-0041196 | MGP-0041196 | 10/07/2020 | 11:39 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss affidavit from Gardner including divorce from Katie | Instant message discuss affidavit from Gardner including divorce from Katie as it relates to strategy of case and common interest parties qork product. |
| MGP-0041197 | MGP-0041197 | 10/07/2020 | 01:57 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041198 | MGP-0041198 | 10/07/2020 | 01:59 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041199 | MGP-0041199 | 10/07/2020 | 01:59 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041200 | MGP-0041200 | 10/07/2020 | 02:00 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041201 | MGP-0041201 | 10/07/2020 | 02:01 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041202 | MGP-0041202 | 10/07/2020 | 02:01 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss affidavit needed from Gardner as common interest parties work product. | Instant message discuss affidavit needed from Gardner as common interest parties work product. |
| MGP-0041203 | MGP-0041203 | 10/07/2020 | 02:01 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041204 | MGP-0041204 | 10/07/2020 | 02:02 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041205 | MGP-0041205 | 10/07/2020 | 02:02 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041206 | MGP-0041206 | 10/07/2020 | 02:03 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041207 | MGP-0041207 | 10/07/2020 | 02:03 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041208 | MGP-0041208 | 10/07/2020 | 02:03 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041209 | MGP-0041209 | 10/07/2020 | 02:03 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041210 | MGP-0041210 | 10/07/2020 | 02:03 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041211 | MGP-0041211 | 10/07/2020 | 02:04 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041212 | MGP-0041212 | 10/07/2020 | 02:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041213 | MGP-0041213 | 10/07/2020 | 02:04 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041214 | MGP-0041214 | 10/07/2020 | 02:05 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041215 | MGP-0041215 | 10/07/2020 | 02:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss how to review the production requests as common interest parties work product. | Instant message discuss how to review the production requests as common interest parties work product. |
| MGP-0041216 | MGP-0041216 | 10/08/2020 | 07:43 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss evidence on Faia and Decossas not authorized to make disbursements | Instant message discuss evidence on Faia and Decossas not authorized to make disbursements as it relates to the case and common interest parties work product. |
| MGP-0041217 | MGP-0041217 | 10/08/2020 | 07:43 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss assets to target | Instant message discuss assets to target as it relates to case and possible settlement.  Common interest parties work product. |
| MGP-0041218 | MGP-0041218 | 10/08/2020 | 10:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of Faia and Decossas misleading Gardner and isolating him from any real attorney representation | Instant message discussion of Faia and Decossas misleading Gardner and isolating him from any real attorney representation as it relates to case and the personal effects.  Common interest parties and work product. |
| MGP-0041219 | MGP-0041219 | 10/08/2020 | 10:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation gameplan | Instant message discuss mediation gameplan regarding possible settlent number.ommon interest parties work product. |
| MGP-0041220 | MGP-0041220 | 10/08/2020 | 10:06 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation gameplan | Instant message discuss mediation gameplan regarding possible settlent number.ommon interest parties work product. |
| MGP-0041221 | MGP-0041221 | 10/08/2020 | 11:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041222 | MGP-0041222 | 10/08/2020 | 11:25 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041223 | MGP-0041223 | 10/08/2020 | 11:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Stacy Palowsky earlier filed affidavit | Instant message discuss Stacy Palowsky earlier filed affidavit related to case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041224 | MGP-0041224 | 10/08/2020 | 12:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Stacy Palowsky earlier filed affidavit | Instant message discuss Stacy Palowsky earlier filed affidavit related to case. Common interest parties work product. |
| MGP-0041225 | MGP-0041225 | 10/08/2020 | 12:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041226 | MGP-0041226 | 10/08/2020 | 12:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041227 | MGP-0041227 | 10/08/2020 | 01:02 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss creating a powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041228 | MGP-0041228 | 10/08/2020 | 01:03 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss creating a powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041229 | MGP-0041229 | 10/08/2020 | 01:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss creating a powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041230 | MGP-0041230 | 10/08/2020 | 01:03 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss creating a powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041231 | MGP-0041231 | 10/08/2020 | 01:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible litigation cause of action in future | Discuss possible litigation cause of action in future as it relates to existinf case. Common interest parties work product. |
| MGP-0041232 | MGP-0041232 | 10/08/2020 | 01:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041233 | MGP-0041233 | 10/08/2020 | 01:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible litigation cause of action in future | Instant message discuss possible RICO litigation cause of action in future as related to this case. Common interest parties work product. |
| MGP-0041234 | MGP-0041234 | 10/08/2020 | 01:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible litigation cause of action in future | Instant message discuss possible RICO litigation cause of action in future as related to this case. Common interest parties work product. |
| MGP-0041235 | MGP-0041235 | 10/08/2020 | 02:25 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041236 | MGP-0041236 | 10/08/2020 | 02:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible litigation cause of action in future | Instant message discuss possible RICO litigation cause of action in future as related to this case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041237 | MGP-0041237 | 10/09/2020 | 04:32 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041238 | MGP-0041238 | 10/09/2020 | 04:32 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss powerpoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041239 | MGP-0041239 | 10/09/2020 | 04:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041240 | MGP-0041240 | 10/09/2020 | 05:38 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041241 | MGP-0041241 | 10/09/2020 | 05:39 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041242 | MGP-0041242 | 10/09/2020 | 05:39 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041243 | MGP-0041243 | 10/09/2020 | 05:40 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041244 | MGP-0041244 | 10/09/2020 | 08:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss crimes of Faia and Decossas | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041245 | MGP-0041245 | 10/09/2020 | 08:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - tax fraud | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041246 | MGP-0041246 | 10/09/2020 | 09:34 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - forgeries | Instant message discuss possible RICO litigation cause of action in future as related to this case.  Common interest  parties work product. |
| MGP-0041247 | MGP-0041247 | 10/09/2020 | 09:38 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - the bleed plan | Instant message discuss crimes of Faia and Decossas - the bleed plan re: omain Apps,Yahoo, drectnic and possible depletionof assts relate to case.  Common interest parties work product. |
| MGP-0041248 | MGP-0041248 | 10/09/2020 | 09:39 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss crimes of Faia and Decossas - the bleed plan | Instant message discuss crimes of Faia and Decossas - the bleed plan re: omain Apps,Yahoo, drectnic and possible depletionof assts relate to case.  Common interest parties work product. |
| MGP-0041249 | MGP-0041249 | 10/09/2020 | 12:03 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case.  Common interest parties work product. |
| MGP-0041250 | MGP-0041250 | 10/09/2020 | 12:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041251 | MGP-0041251 | 10/09/2020 | 12:04 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case. Common interest parties work product. |
| MGP-0041252 | MGP-0041252 | 10/09/2020 | 12:04 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case. Common interest parties work product. |
| MGP-0041253 | MGP-0041253 | 10/09/2020 | 12:04 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case. Common interest parties work product. |
| MGP-0041254 | MGP-0041254 | 10/09/2020 | 12:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case. Common interest parties work product. |
| MGP-0041255 | MGP-0041255 | 10/09/2020 | 12:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case. Common interest parties work product. |
| MGP-0041256 | MGP-0041256 | 10/09/2020 | 12:05 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss turning over video recorded board meetings | Instant message discuss turning over video recorded board meetings as evidence related to case. Common interest parties work product. |
| MGP-0041257 | MGP-0041257 | 10/10/2020 | 05:45 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss demonstrative for trial | Discuss demonstrative for trial as related to case. Common interest parties work product. |
| MGP-0041272 | MGP-0041272 | 10/10/2020 | 06:58 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss preparing video for mediation | Discuss preparing video for trial as related to case. Common interest parties work product. |
| MGP-0041273 | MGP-0041273 | 10/10/2020 | 06:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss preparing video for mediation | Discuss preparing video for trial as related to case. Common interest parties work product. |
| MGP-0041298 | MGP-0041298 | 10/10/2020 | 02:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041299 | MGP-0041299 | 10/10/2020 | 02:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041300 | MGP-0041300 | 10/10/2020 | 02:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041301 | MGP-0041301 | 10/10/2020 | 02:51 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041302 | MGP-0041302 | 10/10/2020 | 02:51 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041303 | MGP-0041303 | 10/10/2020 | 02:51 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041304 | MGP-0041304 | 10/10/2020 | 02:52 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041305 | MGP-0041305 | 10/10/2020 | 02:52 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041306 | MGP-0041306 | 10/10/2020 | 02:52 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss information on Faia | Discuss information on Faia as it relates to pre-trial and may affect case.  Common interest parties work product. |
| MGP-0041307 | MGP-0041307 | 10/10/2020 | 02:52 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041308 | MGP-0041308 | 10/10/2020 | 02:53 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation for mediation as common interest parties work product. | Instant message discuss preparation for mediation as common interest parties work product. |
| MGP-0041309 | MGP-0041309 | 10/10/2020 | 02:53 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss preparation for mediation as common interest parties work product. | Instant message discuss preparation for mediation as common interest parties work product. |
| MGP-0041310 | MGP-0041310 | 10/10/2020 | 02:55 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss preparation for mediation as common interest parties work product. | Instant message discuss preparation for mediation as common interest parties work product. |
| MGP-0041311 | MGP-0041311 | 10/10/2020 | 02:55 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss preparation for mediation as common interest parties work product. | Instant message discuss preparation for mediation as common interest parties work product. |
| MGP-0041312 | MGP-0041312 | 10/10/2020 | 04:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss video for mediation presentation as common interest parties work product. | Instant message discuss video for mediation presentation as common interest parties work product. |
| MGP-0041313 | MGP-0041313 | 10/10/2020 | 04:43 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reviewing depositions | Discuss reviewing depositions as trial evidence preparation for case.  Common interest parties work product. |
| MGP-0041314 | MGP-0041314 | 10/11/2020 | 05:59 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint for mediation | Instant message discuss mediation gameplan and powerpoint presentation regarding possible settlent number.ommon interest parties work product. |
| MGP-0041340 | MGP-0041340 | 10/11/2020 | 01:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss potential future attorneys for Solares and Gardner | Instant message discuss potential future attorneys for Solares and Gardner as related to case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041341 | MGP-0041341 | 10/11/2020 | 01:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss potential future attorneys for Solares and Gardner | Instant message discuss potential future attorneys for Solares and Gardner as related to case. Common interest parties work product. |
| MGP-0041342 | MGP-0041342 | 10/11/2020 | 01:16 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss potential future attorneys for Solares and Gardner | Instant message discuss potential future attorneys for Solares and Gardner as related to case. Common interest parties work product. |
| MGP-0041343 | MGP-0041343 | 10/11/2020 | 01:16 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041344 | MGP-0041344 | 10/11/2020 | 01:17 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041345 | MGP-0041345 | 10/11/2020 | 01:17 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041371 | MGP-0041371 | 10/11/2020 | 03:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss preparing lawsuits against several individuals that were not included in original lawsuit | Instant message discuss preparing lawsuits against several individuals that were not included in original lawsuit but are relevant to the case. Common interest parties work product. |
| MGP-0041372 | MGP-0041372 | 10/11/2020 | 03:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss preparing lawsuits against several individuals that were not included in original lawsuit | Instant message discuss preparing lawsuits against several individuals that were not included in original lawsuit but are relevant to the case. Common interest parties work product. |
| MGP-0041373 | MGP-0041373 | 10/11/2020 | 03:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reviewing Faia state court deposition | Discuss reviewing Faia state court deposition in preparation for trial and attorny strategy as related to case. Common interest parties work product. |
| MGP-0041374 | MGP-0041374 | 10/11/2020 | 03:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reviewing Faia state court deposition | Discuss reviewing Faia state court deposition in preparation for trial and attorny strategy as related to case. Common interest parties work product. |
| MGP-0041375 | MGP-0041375 | 10/11/2020 | 03:30 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reviewing Faia state court deposition | Discuss reviewing Faia state court deposition in preparation for trial and attorny strategy as related to case. Common interest parties work product. |
| MGP-0041376 | MGP-0041376 | 10/11/2020 | 03:31 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss criminal culpability of Faia and Decossas | Discuss criminal culpability of Faia and Decossas as relate to case issues and trial strategy in case. Common interest parties work product. |
| MGP-0041377 | MGP-0041377 | 10/11/2020 | 03:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reviewing Faia state court deposition | Discuss reviewing Faia state court deposition in preparation for trial and attorny strategy as related to case. Common interest parties work product. |
| MGP-0041378 | MGP-0041378 | 10/11/2020 | 03:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reviewing Faia state court deposition | Discuss reviewing Faia state court deposition in preparation for trial and attorny strategy as related to case. Common interest parties work product. |
| MGP-0041379 | MGP-0041379 | 10/11/2020 | 03:32 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reviewing Faia state court deposition | Discuss reviewing Faia state court deposition in preparation for trial and attorny strategy as related to case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041380 | MGP-0041380 | 10/11/2020 | 03:55 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041381 | MGP-0041381 | 10/11/2020 | 03:55 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041382 | MGP-0041382 | 10/11/2020 | 04:02 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041383 | MGP-0041383 | 10/11/2020 | 04:03 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041384 | MGP-0041384 | 10/11/2020 | 04:05 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041385 | MGP-0041385 | 10/11/2020 | 04:05 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041386 | MGP-0041386 | 10/11/2020 | 04:05 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss naming individual in litigation. as common interest parties work product. | Instant message discuss naming individual in litigation. as common interest parties work product. |
| MGP-0041394 | MGP-0041394 | 10/11/2020 | 04:29 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss questions for other witnesses | Discuss questions for other witnesses as trial preparation and attorney strategy within case.  Common interest parties work product. |
| MGP-0041415 | MGP-0041415 | 10/12/2020 | 04:48 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041416 | MGP-0041416 | 10/12/2020 | 05:01 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041417 | MGP-0041417 | 10/12/2020 | 05:02 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041418 | MGP-0041418 | 10/12/2020 | 05:38 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041419 | MGP-0041419 | 10/12/2020 | 06:45 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041420 | MGP-0041420 | 10/12/2020 | 07:40 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041421 | MGP-0041421 | 10/12/2020 | 08:01 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041422 | MGP-0041422 | 10/12/2020 | 08:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041423 | MGP-0041423 | 10/12/2020 | 08:58 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041424 | MGP-0041424 | 10/12/2020 | 08:58 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041425 | MGP-0041425 | 10/12/2020 | 08:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. Discuss future post trial plans with public information related to Faia and Decossas and any potential crimes they committed in the case.  Common interest parties work product. |
| MGP-0041426 | MGP-0041426 | 10/12/2020 | 08:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss future plans to go public on the crimes of Faia and Decossas | |
| MGP-0041427 | MGP-0041427 | 10/12/2020 | 09:00 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041428 | MGP-0041428 | 10/12/2020 | 09:00 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. and Riggs affidavit | Instant message discuss Gardner affidavit as common interest parties work product. and Riggs affidavit |
| MGP-0041429 | MGP-0041429 | 10/12/2020 | 09:00 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041430 | MGP-0041430 | 10/12/2020 | 09:00 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041431 | MGP-0041431 | 10/12/2020 | 09:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041432 | MGP-0041432 | 10/12/2020 | 09:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss interrogatories | Instant message discuss interrogatories as trial preparation related to case.  Common interest parties work product. |
| MGP-0041433 | MGP-0041433 | 10/12/2020 | 09:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss interrogatories | Instant message discuss interrogatories as trial preparation related to case.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041434 | MGP-0041434 | 10/12/2020 | 09:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041435 | MGP-0041435 | 10/12/2020 | 09:50 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041436 | MGP-0041436 | 10/12/2020 | 09:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041437 | MGP-0041437 | 10/12/2020 | 09:51 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041438 | MGP-0041438 | 10/12/2020 | 09:52 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041439 | MGP-0041439 | 10/12/2020 | 09:52 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041440 | MGP-0041440 | 10/12/2020 | 11:34 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041441 | MGP-0041441 | 10/12/2020 | 11:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041442 | MGP-0041442 | 10/12/2020 | 11:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041443 | MGP-0041443 | 10/12/2020 | 11:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041444 | MGP-0041444 | 10/12/2020 | 02:56 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss protection documents to mention in affidavit | Instant message discuss protection documents to mention in affidavit as requested by Judge in case.  Common interest parties work product. |
| MGP-0041445 | MGP-0041445 | 10/12/2020 | 02:57 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss protection documents to mention in affidavit | Instant message discuss protection documents to mention in affidavit as requested by Judge in case.  Common interest parties work product. |
| MGP-0041446 | MGP-0041446 | 10/12/2020 | 04:22 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss issue of Faia as attorney for Gardner from hearing | Instant message discuss judges comment issue of Faia as attorney for Gardner from hearing as related to case.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041447 | MGP-0041447 | 10/12/2020 | 04:23 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss issue of Faia as attorney for Gardner | Instant message discuss judges comment issue of Faia as attorney for Gardner from hearing as related to case.  Common interest parties work product. |
| MGP-0041448 | MGP-0041448 | 10/12/2020 | 04:24 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss issue of Faia as attorney for Gardner | Instant message discuss judges comment issue of Faia as attorney for Gardner from hearing as related to case.  Common interest parties work product. |
| MGP-0041449 | MGP-0041449 | 10/12/2020 | 04:27 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041450 | MGP-0041450 | 10/12/2020 | 04:27 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041451 | MGP-0041451 | 10/12/2020 | 04:29 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041452 | MGP-0041452 | 10/12/2020 | 04:29 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how Judge refers to the fraud by Faia and Decossas as a business dispute | Instant message discuss Judge's reference to the fraud by Faia and Decossas as a business dispute from hearing as related to case.  Common interest parties work product. |
| MGP-0041453 | MGP-0041453 | 10/12/2020 | 04:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss how Judge refers to the fraud by Faia and Decossas as a business dispute | Instant message discuss Judge's reference to the fraud by Faia and Decossas as a business dispute from hearing as related to case.  Common interest parties work product. |
| MGP-0041454 | MGP-0041454 | 10/12/2020 | 04:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041455 | MGP-0041455 | 10/12/2020 | 04:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041456 | MGP-0041456 | 10/12/2020 | 04:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041457 | MGP-0041457 | 10/12/2020 | 04:31 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of what the Judge wanted to see in the Gardner affidavit and how that information could be presented to the Judge. | Instant message discuss hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial where affidavit will be presented to Judge as relates to case.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041458 | MGP-0041458 | 10/12/2020 | 04:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041459 | MGP-0041459 | 10/12/2020 | 04:34 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041460 | MGP-0041460 | 10/12/2020 | 04:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of what the Judge wanted to see in the Gardner affidavit and how that information could be presented to the Judge including possible witnesses to testify. | Discussion of what the Judge wanted to see in the Gardner affidavit and how that information could be presented to the Judge including possible witnesses to testify. Common interest party work product. |
| MGP-0041461 | MGP-0041461 | 10/12/2020 | 04:55 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of what the Judge wanted to see in the Gardner affidavit and how that information could be presented to the Judge. | Instant message discuss hearing where Judge asked for an affidavit from Gardner in preparation for trial where affidavit will be presented to Judge as relates to case.  Common interest parties work product. |
| MGP-0041462 | MGP-0041462 | 10/12/2020 | 05:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Stacy Palowsky as a witness against Faia and Decossas | Discuss Stacy Palowsky as a witness against Faia and Decossas in preparation of trial and attorney strategy in case. Common interest parties work product. |
| MGP-0041463 | MGP-0041463 | 10/12/2020 | 05:03 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of the motion to dismiss Stacy Palowsky and the response to that motion and its relevance to this Gardner Affidavit. | Discussion of the motion to dismiss Stacy Palowsky and the response to that motion and its relevance to this Gardner Affidavit in preparation for trial and attorney strategy in case.  Common interest parties work product. |
| MGP-0041471 | MGP-0041471 | 10/12/2020 | 05:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041472 | MGP-0041472 | 10/12/2020 | 05:22 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041473 | MGP-0041473 | 10/12/2020 | 05:22 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041474 | MGP-0041474 | 10/12/2020 | 05:58 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041475 | MGP-0041475 | 10/12/2020 | 05:58 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041476 | MGP-0041476 | 10/12/2020 | 05:59 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041477 | MGP-0041477 | 10/12/2020 | 06:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041478 | MGP-0041478 | 10/12/2020 | 06:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041479 | MGP-0041479 | 10/12/2020 | 06:01 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041480 | MGP-0041480 | 10/12/2020 | 06:10 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041481 | MGP-0041481 | 10/12/2020 | 06:16 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner | Instant message discuss 97 page transcript of hearing where Judge asked for an affidavit from Gardner in preparation for affidavit and trial as relates to case. Common interest parties work product. |
| MGP-0041482 | MGP-0041482 | 10/12/2020 | 06:23 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041483 | MGP-0041483 | 10/12/2020 | 06:24 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041484 | MGP-0041484 | 10/12/2020 | 06:24 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041485 | MGP-0041485 | 10/12/2020 | 06:25 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041486 | MGP-0041486 | 10/12/2020 | 06:25 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041487 | MGP-0041487 | 10/12/2020 | 06:32 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041488 | MGP-0041488 | 10/12/2020 | 07:11 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041489 | MGP-0041489 | 10/12/2020 | 07:11 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041490 | MGP-0041490 | 10/12/2020 | 07:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041491 | MGP-0041491 | 10/12/2020 | 07:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041492 | MGP-0041492 | 10/12/2020 | 07:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041493 | MGP-0041493 | 10/12/2020 | 07:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041494 | MGP-0041494 | 10/12/2020 | 07:23 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041495 | MGP-0041495 | 10/12/2020 | 07:29 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041496 | MGP-0041496 | 10/13/2020 | 04:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss smoking gun against Faia and Decossas in Kristi's email | Instant message discuss smoking gun against Faia and Decossas in email as support for theory of case at trial.  Common interest parties work product. |
| MGP-0041497 | MGP-0041497 | 10/13/2020 | 04:31 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion about Faia and Decossas forging of metadata on fabricated evidence | Instant message discussion about using Faia and Decossas forging of metadata on fabricated evidence as theory in case. Common interest parties work product. |
| MGP-0041498 | MGP-0041498 | 10/13/2020 | 04:31 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas use of forged metadata | Instant message discussion about using Faia and Decossas forging of metadata on fabricated evidence as theory in case. Common interest parties work product. |
| MGP-0041499 | MGP-0041499 | 10/13/2020 | 04:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas use of forged metadata | Instant message discussion about using Faia and Decossas forging of metadata on fabricated evidence as theory in case. Common interest parties work product. |
| MGP-0041500 | MGP-0041500 | 10/13/2020 | 04:32 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas use of forged metadata | Instant message discussion about using Faia and Decossas forging of metadata on fabricated evidence as theory in case. Common interest parties work product. |
| MGP-0041501 | MGP-0041501 | 10/13/2020 | 04:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas use of forged metadata | Instant message discussion about using Faia and Decossas forging of metadata on fabricated evidence as theory in case. Common interest parties work product. |
| MGP-0041502 | MGP-0041502 | 10/13/2020 | 04:57 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041503 | MGP-0041503 | 10/13/2020 | 04:57 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041504 | MGP-0041504 | 10/13/2020 | 04:57 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041505 | MGP-0041505 | 10/13/2020 | 04:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041506 | MGP-0041506 | 10/13/2020 | 05:13 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041507 | MGP-0041507 | 10/13/2020 | 05:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041508 | MGP-0041508 | 10/13/2020 | 05:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041509 | MGP-0041509 | 10/13/2020 | 05:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041510 | MGP-0041510 | 10/13/2020 | 05:15 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041511 | MGP-0041511 | 10/13/2020 | 05:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041512 | MGP-0041512 | 10/13/2020 | 05:20 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041513 | MGP-0041513 | 10/13/2020 | 05:20 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041514 | MGP-0041514 | 10/13/2020 | 05:20 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041515 | MGP-0041515 | 10/13/2020 | 05:20 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041516 | MGP-0041516 | 10/13/2020 | 05:21 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041517 | MGP-0041517 | 10/13/2020 | 05:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041518 | MGP-0041518 | 10/13/2020 | 05:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041519 | MGP-0041519 | 10/13/2020 | 06:40 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041520 | MGP-0041520 | 10/13/2020 | 06:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041521 | MGP-0041521 | 10/13/2020 | 06:47 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041522 | MGP-0041522 | 10/13/2020 | 06:47 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041523 | MGP-0041523 | 10/13/2020 | 06:50 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041524 | MGP-0041524 | 10/13/2020 | 06:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041525 | MGP-0041525 | 10/13/2020 | 06:56 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note |
| MGP-0041526 | MGP-0041526 | 10/13/2020 | 06:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note |
| MGP-0041527 | MGP-0041527 | 10/13/2020 | 06:57 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note | Instant message discuss Gardner affidavit as common interest parties work product. on forged $750,000 note |
| MGP-0041528 | MGP-0041528 | 10/13/2020 | 07:07 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041529 | MGP-0041529 | 10/13/2020 | 07:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041530 | MGP-0041530 | 10/13/2020 | 09:50 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041531 | MGP-0041531 | 10/13/2020 | 09:56 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041532 | MGP-0041532 | 10/13/2020 | 10:34 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041533 | MGP-0041533 | 10/13/2020 | 10:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041534 | MGP-0041534 | 10/13/2020 | 10:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041535 | MGP-0041535 | 10/13/2020 | 11:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041536 | MGP-0041536 | 10/13/2020 | 11:08 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041537 | MGP-0041537 | 10/13/2020 | 11:09 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041538 | MGP-0041538 | 10/13/2020 | 11:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041539 | MGP-0041539 | 10/13/2020 | 11:09 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041540 | MGP-0041540 | 10/13/2020 | 11:09 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041541 | MGP-0041541 | 10/13/2020 | 11:09 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041542 | MGP-0041542 | 10/13/2020 | 11:10 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041543 | MGP-0041543 | 10/13/2020 | 11:11 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041544 | MGP-0041544 | 10/13/2020 | 11:17 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041545 | MGP-0041545 | 10/13/2020 | 11:17 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041546 | MGP-0041546 | 10/13/2020 | 11:53 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041547 | MGP-0041547 | 10/13/2020 | 11:53 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041548 | MGP-0041548 | 10/13/2020 | 11:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Riggs affidavit | Instant message discuss Riggs affidavit as witness as it relates to trial and theory of case. common interest parties work product. |
| MGP-0041549 | MGP-0041549 | 10/13/2020 | 11:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041550 | MGP-0041550 | 10/13/2020 | 12:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041551 | MGP-0041551 | 10/13/2020 | 12:18 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041552 | MGP-0041552 | 10/13/2020 | 12:19 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041553 | MGP-0041553 | 10/13/2020 | 12:19 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041554 | MGP-0041554 | 10/13/2020 | 12:20 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss video and PowerPoint for mediation | Discuss video and PowerPoint for mediation as it relates to strategy of case. Common interest parties work product. |
| MGP-0041555 | MGP-0041555 | 10/13/2020 | 12:21 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation | Discuss mediation as it relates to strategy of case. Common interest parties work product. |
| MGP-0041556 | MGP-0041556 | 10/13/2020 | 12:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation preparation | Instant message discuss mediation preparation including strategy, presentation and  possible settlement related to case. Common interest parties work product. |
| MGP-0041557 | MGP-0041557 | 10/13/2020 | 12:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation preparation | Instant message discuss mediation preparation including strategy, presentation and  possible settlement related to case. Common interest parties work product. |
| MGP-0041558 | MGP-0041558 | 10/13/2020 | 12:25 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss mediation preparation | Instant message discuss mediation preparation including strategy, presentation and  possible settlement related to case. Common interest parties work product. |
| MGP-0041559 | MGP-0041559 | 10/13/2020 | 12:30 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss Gardner affidavit as common interest parties work product. | Instant message discuss Gardner affidavit as common interest parties work product. |
| MGP-0041560 | MGP-0041560 | 10/13/2020 | 12:32 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041561 | MGP-0041561 | 10/13/2020 | 01:11 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Work Attorney | Instant message discuss case strategy and attorney gameplan for case.  Common interest parties work product. |
| MGP-0041562 | MGP-0041562 | 10/13/2020 | 01:12 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041563 | MGP-0041563 | 10/13/2020 | 01:13 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041564 | MGP-0041564 | 10/13/2020 | 06:00 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss amended complaint and possible additional parties attorney client and as common interest parties work product. |
| MGP-0041565 | MGP-0041565 | 10/13/2020 | 06:00 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041566 | MGP-0041566 | 10/13/2020 | 06:01 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss amended complaint and possible additional parties attorney client and as common interest parties work product. |
| MGP-0041567 | MGP-0041567 | 10/13/2020 | 06:03 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041568 | MGP-0041568 | 10/13/2020 | 07:05 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss amended complaint and possible additional parties attorney client and as common interest parties work product. |
| MGP-0041569 | MGP-0041569 | 10/13/2020 | 07:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possible revised petition | Instant message discuss amended complaint and possible additional parties attorney client and as common interest parties work product. |
| MGP-0041570 | MGP-0041570 | 10/13/2020 | 07:11 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible revised petition | Instant message discuss amended complaint and possible additional parties attorney client and as common interest parties work product. |
| MGP-0041571 | MGP-0041571 | 10/14/2020 | 06:40 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041572 | MGP-0041572 | 10/14/2020 | 09:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041573 | MGP-0041573 | 10/14/2020 | 09:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss admissability of video evidence | Instant message discuss admissability of video evidence with related case law research for attorney incase.  Common interest parties work product. |
| MGP-0041574 | MGP-0041574 | 10/15/2020 | 06:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Decossas handling of Gardner's taxes | Instant message discuss Decossas handling of Gardner's taxes and expert witness for trial.  Common interest parties work product. |
| MGP-0041575 | MGP-0041575 | 10/15/2020 | 06:02 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Decossas handling of Gardner's taxes | Instant message discuss Decossas handling of Gardner's taxes and expert witness for trial.  Common interest parties work product. |
| MGP-0041576 | MGP-0041576 | 10/15/2020 | 06:02 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas handling of Gardner's taxes | Instant message discuss Decossas handling of Gardner's taxes and expert witness for trial.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041577 | MGP-0041577 | 10/15/2020 | 07:40 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041578 | MGP-0041578 | 10/15/2020 | 07:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041579 | MGP-0041579 | 10/15/2020 | 07:41 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041580 | MGP-0041580 | 10/15/2020 | 07:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041581 | MGP-0041581 | 10/15/2020 | 07:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. product. | Instant message discuss mediation Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041582 | MGP-0041582 | 10/15/2020 | 07:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss bribes by Faia and other crimes | Instant message discuss fake invoices by Faia and other crimes as it relates to attorney strategy in case.  Common interest parties work product. |
| MGP-0041583 | MGP-0041583 | 10/15/2020 | 07:46 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss bribes by Faia and other crimes | Instant message discuss fake invoices by Faia and other crimes as it relates to attorney strategy in case.  Common interest parties work product. |
| MGP-0041584 | MGP-0041584 | 10/15/2020 | 07:47 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss bribes by Faia and other crimes | Instant message discuss fake invoices by Faia and other crimes as it relates to attorney strategy in case.  Common interest parties work product. |
| MGP-0041585 | MGP-0041585 | 10/15/2020 | 07:47 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss bribes by Faia and other crimes | Instant message discuss fake invoices by Faia and other crimes as it relates to attorney strategy in case.  Common interest parties work product. |
| MGP-0041586 | MGP-0041586 | 10/15/2020 | 07:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss bribes by Faia and other crimes | Instant message discuss fake invoices by Faia and other crimes as it relates to attorney strategy in case.  Common interest parties work product. |
| MGP-0041587 | MGP-0041587 | 10/15/2020 | 07:49 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Discuss bribes by Faia and other crimes | Instant message discuss fake invoices by Faia and other crimes as it relates to attorney strategy in case.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041588 | MGP-0041588 | 10/15/2020 | 07:51 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss plan for attorneys for Solares and Gardner in the future. | Instant message discuss plan for attorneys for Solares and Gardner in the future litigation issues related to case. common interest parties work product.. |
| MGP-0041589 | MGP-0041589 | 10/15/2020 | 07:54 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully. | Instant message discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully as related to theory of case and attorney strategy in case. Common interest parties work product. |
| MGP-0041590 | MGP-0041590 | 10/15/2020 | 07:54 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully. | Instant message discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully as related to theory of case and attorney strategy in case. Common interest parties work product. |
| MGP-0041591 | MGP-0041591 | 10/15/2020 | 07:55 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully. | Instant message discussion of steps to take to ensure that witnesses of Faia and Decossas' crimes will testify truthfully as related to theory of case and attorney strategy in case. Common interest parties work product.. |
| MGP-0041592 | MGP-0041592 | 10/15/2020 | 08:11 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041593 | MGP-0041593 | 10/15/2020 | 08:11 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041594 | MGP-0041594 | 10/15/2020 | 08:11 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041595 | MGP-0041595 | 10/15/2020 | 08:11 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041596 | MGP-0041596 | 10/15/2020 | 08:13 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041597 | MGP-0041597 | 10/15/2020 | 08:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041598 | MGP-0041598 | 10/15/2020 | 08:15 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041599 | MGP-0041599 | 10/15/2020 | 08:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041600 | MGP-0041600 | 10/15/2020 | 08:17 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041601 | MGP-0041601 | 10/15/2020 | 08:19 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041602 | MGP-0041602 | 10/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss other individuals who have claims against Faia | Discuss other individuals who have claims against Faia which may be relevant to trial strategy in case.  Common interest parties work product. |
| MGP-0041603 | MGP-0041603 | 10/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041604 | MGP-0041604 | 10/17/2020 | 08:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041605 | MGP-0041605 | 10/17/2020 | 08:23 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041606 | MGP-0041606 | 10/17/2020 | 08:23 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041607 | MGP-0041607 | 10/17/2020 | 08:23 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041608 | MGP-0041608 | 10/17/2020 | 08:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041609 | MGP-0041609 | 10/17/2020 | 11:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041610 | MGP-0041610 | 10/17/2020 | 11:28 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041611 | MGP-0041611 | 10/17/2020 | 11:29 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041612 | MGP-0041612 | 10/17/2020 | 11:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041613 | MGP-0041613 | 10/17/2020 | 11:31 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041614 | MGP-0041614 | 10/17/2020 | 11:31 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041615 | MGP-0041615 | 10/17/2020 | 11:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041616 | MGP-0041616 | 10/17/2020 | 11:32 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041617 | MGP-0041617 | 10/17/2020 | 11:33 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041618 | MGP-0041618 | 10/17/2020 | 11:34 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041619 | MGP-0041619 | 10/17/2020 | 11:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041620 | MGP-0041620 | 10/17/2020 | 11:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041621 | MGP-0041621 | 10/17/2020 | 11:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041622 | MGP-0041622 | 10/17/2020 | 11:39 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss adding people to lawsuit if there is no settlement as part of trial attorney strategy for leverage in case. Common party interest work product. |
| MGP-0041623 | MGP-0041623 | 10/17/2020 | 11:39 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss adding people to lawsuit if there is no settlement as part of trial attorney strategy for leverage in case. Common party interest work product. |
| MGP-0041624 | MGP-0041624 | 10/17/2020 | 11:40 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss adding people to lawsuit if there is no settlement as part of trial attorney strategy for leverage in case. Common party interest work product. |
| MGP-0041625 | MGP-0041625 | 10/17/2020 | 11:41 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss adding people to lawsuit if there is no settlement | Instant message discuss adding people to lawsuit if there is no settlement as part of trial attorney strategy for leverage in case. Common party interest work product. |
| MGP-0041626 | MGP-0041626 | 10/17/2020 | 11:42 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss other victims of Faia and Decossas who we could help go after Faia and Decossas. | Instant message discuss other victims of Faia and Decossas who we could help go after Faia and Decossas in order to create leverage for possible settlement in case. Common interest parties work product.. |
| MGP-0041627 | MGP-0041627 | 10/17/2020 | 11:44 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss other victims of Faia and Decossas who we could help go after Faia and Decossas. | Instant message discuss other victims of Faia and Decossas who we could help go after Faia and Decossas in order to create leverage for possible settlement in case. Common interest parties work product.. |
| MGP-0041628 | MGP-0041628 | 10/17/2020 | 12:39 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of possible liability of baton rouge CPA firm used by TPI through Decossas | Instant message discussion of possible liability of baton rouge CPA firm used by TPI through Decossas as it relates to case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041629 | MGP-0041629 | 10/18/2020 | 01:46 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Individuals to add to amended complaint | Instant message discuss other victims of Faia and Decossas who we could help go after Faia and Decossas in order to create leverage for possible settlement in case. Common interest parties work product.. |
| MGP-0041630 | MGP-0041630 | 10/18/2020 | 01:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041631 | MGP-0041631 | 10/18/2020 | 01:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041632 | MGP-0041632 | 10/18/2020 | 01:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041633 | MGP-0041633 | 10/18/2020 | 01:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041634 | MGP-0041634 | 10/18/2020 | 01:49 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041635 | MGP-0041635 | 10/18/2020 | 01:49 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041636 | MGP-0041636 | 10/18/2020 | 01:50 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041637 | MGP-0041637 | 10/18/2020 | 01:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what we believe Faia and Decossas planned in negotiations for settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |
| MGP-0041638 | MGP-0041638 | 10/19/2020 | 06:59 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss uncertainty of settlement | Instant message discuss what we believe Faia and Decossas planned in negotiations for settlement regarding interest in settlement and amount as related to case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041639 | MGP-0041639 | 10/19/2020 | 07:02 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss uncertainty of settlement | Discuss uncertainty of settlement as it relates to strategy of case. Common interest parties work product. |
| MGP-0041640 | MGP-0041640 | 10/19/2020 | 08:36 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Decision to hold off on filing revised complaint. | Decision to hold off on filing revised complaint as related to stratefy of case. Common interest parties work product. |
| MGP-0041641 | MGP-0041641 | 10/19/2020 | 08:44 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Decission to hold off on filing revised complaint. | Decission to hold off on filing revised complaint as related to stratefy of case. Common interest parties work product. |
| MGP-0041642 | MGP-0041642 | 10/19/2020 | 08:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Decission to hold off on filing revised complaint. | Decission to hold off on filing revised complaint as related to stratefy of case. Common interest parties work product. |
| MGP-0041643 | MGP-0041643 | 10/19/2020 | 08:59 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041644 | MGP-0041644 | 10/19/2020 | 08:59 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041645 | MGP-0041645 | 10/19/2020 | 08:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041646 | MGP-0041646 | 10/19/2020 | 09:00 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041647 | MGP-0041647 | 10/19/2020 | 09:00 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041648 | MGP-0041648 | 10/19/2020 | 09:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041649 | MGP-0041649 | 10/19/2020 | 09:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041650 | MGP-0041650 | 10/19/2020 | 09:03 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041651 | MGP-0041651 | 10/22/2020 | 07:53 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss mediation negotiations as common interest parties work product. | Instant message discuss mediation negotiations as common interest parties work product. |
| MGP-0041652 | MGP-0041652 | 10/22/2020 | 07:53 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas as witnesses | Instant message discuss Faia and Decossas as witnesses as related to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041653 | MGP-0041653 | 10/22/2020 | 07:53 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas as witnesses | Instant message discuss Faia and Decossas as witnesses as related to strategy and attorney theory of the case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041654 | MGP-0041654 | 10/22/2020 | 07:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas ability to lie | Instant message discuss Decossas as witness testimony lies as related case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041655 | MGP-0041655 | 10/22/2020 | 07:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Decossas ability to lie | Instant message discuss Decossas as witness testimony lies as related case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041656 | MGP-0041656 | 10/22/2020 | 07:55 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Decossas ability to lie | Instant message discuss Decossas as witness testimony lies as related case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041657 | MGP-0041657 | 10/22/2020 | 07:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what to ask Decossas in future testimony | Instant message discuss Decossas as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041658 | MGP-0041658 | 10/22/2020 | 07:58 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what to ask Decossas in future testimony | Instant message discuss Decossas as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041659 | MGP-0041659 | 10/22/2020 | 07:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss strategy if litigation does not settle. | Instant message discuss strategy if litigation does not settle. The parties have discussed case strategy and theory of case with attorney in case. Common interest parties work product. |
| MGP-0041660 | MGP-0041660 | 10/23/2020 | 08:50 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia testimony | Instant message discuss Faia as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041661 | MGP-0041661 | 10/23/2020 | 08:50 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia testimony | Instant message discuss Faia as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041662 | MGP-0041662 | 10/23/2020 | 08:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia testimony | Instant message discuss Faia as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041663 | MGP-0041663 | 10/23/2020 | 09:03 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia testimony | Instant message discuss Faia as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041664 | MGP-0041664 | 10/23/2020 | 09:04 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia testimony | Instant message discuss Faia as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041665 | MGP-0041665 | 10/23/2020 | 09:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas forged documents | Discuss Faia and Decossas forged documents as related to theory and strategy of the case. Common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MGP-0041666 | MGP-0041666 | 10/23/2020 | 09:04 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss Faia and Decossas forged documents | Discuss Faia and Decossas forged documents as related to theory and strategy of the case.  Common interest parties work product. |
| MGP-0041667 | MGP-0041667 | 10/23/2020 | 09:04 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss Faia and Decossas forged documents | Discuss Faia and Decossas forged documents as related to theory and strategy of the case.  Common interest parties work product. |
| MGP-0041671 | MGP-0041671 | 10/26/2020 | 04:46 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possibility of settlement | Instant message discuss strategy of potential settlement including funds and amounts. The parties have discussed case strategy and theory of case with attorney in case.  Common interest parties work product. |
| MGP-0041672 | MGP-0041672 | 10/26/2020 | 04:46 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possibility of settlement | Instant message discuss strategy if litigation does not settle. The parties have discussed case strategy and theory of case with attorney in case.  Common interest parties work product. |
| MGP-0041673 | MGP-0041673 | 10/26/2020 | 04:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possibility of settlement | Instant message discuss strategy if litigation does not settle. The parties have discussed case strategy and theory of case with attorney in case.  Common interest parties work product. |
| MGP-0041674 | MGP-0041674 | 10/26/2020 | 04:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possibility of settlement | Instant message discuss strategy if litigation does not settle. The parties have discussed case strategy and theory of case with attorney in case.  Common interest parties work product. |
| MGP-0041675 | MGP-0041675 | 10/26/2020 | 04:50 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss possibility of settlement | Instant message discuss strategy if litigation does not settle. The parties have discussed case strategy and theory of case with attorney in case.  Common interest parties work product. |
| MGP-0041676 | MGP-0041676 | 10/26/2020 | 09:35 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of impeachment by Faia and Decossas | Discuss PowerPoint of impeachment by Faia and Decossas as related conflicting statements and facts. Disccussed strategy with arttorney.  Common interest parties work product. |
| MGP-0041677 | MGP-0041677 | 10/26/2020 | 09:38 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss PowerPoint of impeachment by Faia and Decossas | Discuss PowerPoint of impeachment by Faia and Decossas as related conflicting statements and facts. Disccussed strategy with arttorney.  Common interest parties work product. |
| MGP-0041678 | MGP-0041678 | 10/26/2020 | 09:47 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of impeachment by Faia and Decossas | Discuss PowerPoint of impeachment by Faia and Decossas as related conflicting statements and facts. Disccussed strategy with arttorney.  Common interest parties work product. |
| MGP-0041679 | MGP-0041679 | 10/26/2020 | 09:48 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss PowerPoint of impeachment by Faia and Decossas | Discuss PowerPoint of impeachment by Faia and Decossas as related conflicting statements and facts. Disccussed strategy with arttorney.  Common interest parties work product. |
| MGP-0041680 | MGP-0041680 | 10/28/2020 | 01:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041681 | MGP-0041681 | 10/28/2020 | 01:50 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041682 | MGP-0041682 | 10/28/2020 | 01:51 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041683 | MGP-0041683 | 10/28/2020 | 02:02 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041684 | MGP-0041684 | 10/28/2020 | 02:02 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041685 | MGP-0041685 | 10/28/2020 | 02:02 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041686 | MGP-0041686 | 10/28/2020 | 02:03 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041687 | MGP-0041687 | 10/28/2020 | 02:03 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041688 | MGP-0041688 | 10/28/2020 | 02:03 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041689 | MGP-0041689 | 10/28/2020 | 02:03 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041690 | MGP-0041690 | 10/28/2020 | 02:09 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041691 | MGP-0041691 | 10/28/2020 | 02:11 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041692 | MGP-0041692 | 10/28/2020 | 02:13 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041693 | MGP-0041693 | 10/29/2020 | 11:47 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss mediation/settlement negotiations as common interest parties work product. | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041694 | MGP-0041694 | 11/05/2020 | 04:55 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss mediation /settlement negotiations | Instant message discuss mediation/settlement negotiations as common interest parties work product. |
| MGP-0041695 | MGP-0041695 | 11/06/2020 | 10:02 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041696 | MGP-0041696 | 11/06/2020 | 10:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041697 | MGP-0041697 | 11/06/2020 | 10:03 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041698 | MGP-0041698 | 11/06/2020 | 10:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041699 | MGP-0041699 | 11/06/2020 | 10:03 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss strategy if negotiations collapse as common interest parties work product. | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041700 | MGP-0041700 | 11/06/2020 | 12:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss evidence of Faia and Decossas hiding evidence | Instant message discuss evidence of Faia and Decossas missing or documents as it relates to aspects of case.  Common interest parties work product. |
| MGP-0041701 | MGP-0041701 | 11/06/2020 | 12:21 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss evidence of Faia and Decossas hiding evidence | Instant message discuss evidence of Faia and Decossas missing or documents as it relates to aspects of case.  Common interest parties work product. |
| MGP-0041702 | MGP-0041702 | 11/06/2020 | 02:04 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss evidence of Faia and Decossas hiding evidence | Instant message discuss evidence of Faia and Decossas missing or documents as it relates to aspects of case.  Common interest parties work product. |
| MGP-0041703 | MGP-0041703 | 11/07/2020 | 05:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041704 | MGP-0041704 | 11/11/2020 | 06:16 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss going public about Faia and Decossas fraud with a movie | instant message discuss going public about Faia and Decossas fraud depending on outcome at trial.  Common interest parties work product. |
| MGP-0041705 | MGP-0041705 | 11/11/2020 | 06:27 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss going public about Faia and Decossas fraud with a movie | instant message discuss going public about Faia and Decossas fraud depending on outcome at trial.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041706 | MGP-0041706 | 11/12/2020 | 06:12 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss sale of some formerly dvlpmnt assets | Instant message discuss potential sale of some formerly dvlpmnt assets for purpose of funds for case. Commonon Interest parties work product. |
| MGP-0041707 | MGP-0041707 | 11/12/2020 | 06:33 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041708 | MGP-0041708 | 11/12/2020 | 06:35 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041709 | MGP-0041709 | 11/12/2020 | 12:42 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041710 | MGP-0041710 | 11/12/2020 | 12:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041711 | MGP-0041711 | 11/12/2020 | 01:13 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041712 | MGP-0041712 | 11/17/2020 | 03:28 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of lies of Faia and Decossas | Discuss PowerPoint of lies of Faia and Decossas as it relates to case theory and strategy for trial. Common interest parties work product. |
| MGP-0041713 | MGP-0041713 | 11/19/2020 | 11:56 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss more uncovered evidence of Decossas fraud | Discuss more uncovered evidence of Decossas fraudulant issues related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041714 | MGP-0041714 | 11/20/2020 | 02:31 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss more uncovered evidence of Decossas fraud | Instant message discuss Decossas as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041715 | MGP-0041715 | 11/20/2020 | 02:31 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss more uncovered evidence of Decossas fraud | Instant message discuss Decossas as witness and what to ask as related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041716 | MGP-0041716 | 11/20/2020 | 01:58 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Discuss more uncovered evidence of Decossas fraudulant issues related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041717 | MGP-0041717 | 11/21/2020 | 02:19 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Discuss more uncovered evidence of Decossas fraudulant issues related to case and to strategy and attorney theory of the case. Common interest parties work product. |
| MGP-0041718 | MGP-0041718 | 11/21/2020 | 02:23 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Discuss more uncovered evidence of Decossas fraudulant issues related to case and to strategy and attorney theory of the case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041719 | MGP-0041719 | 11/21/2020 | 02:30 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Discuss more uncovered evidence of Decossas fraudulant issues related to case and to strategy and attorney theory of the case.  Common interest parties work product. |
| MGP-0041720 | MGP-0041720 | 11/21/2020 | 02:37 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss settlement negotiations | Discuss more uncovered evidence of Decossas fraudulant issues related to case and to strategy and attorney theory of the case.  Common interest parties work product. |
| MGP-0041721 | MGP-0041721 | 11/21/2020 | 06:02 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss PowerPoint of lies of Faia and Decossas | Discuss PowerPoint of lies of Faia and Decossas as it relates to case theory and strategy for trial.  Common interest parties work product. |
| MGP-0041722 | MGP-0041722 | 11/23/2020 | 01:19 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041723 | MGP-0041723 | 11/23/2020 | 01:21 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041724 | MGP-0041724 | 11/23/2020 | 01:40 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041725 | MGP-0041725 | 11/23/2020 | 01:41 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MGP-0041726 | MGP-0041726 | 11/23/2020 | 01:42 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041727 | MGP-0041727 | 11/23/2020 | 01:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041728 | MGP-0041728 | 11/23/2020 | 01:43 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041729 | MGP-0041729 | 11/23/2020 | 01:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041730 | MGP-0041730 | 11/23/2020 | 01:45 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| MGP-0041731 | MGP-0041731 | 11/23/2020 | 01:51 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
|---|---|---|---|---|---|---|---|---|
| MGP-0041732 | MGP-0041732 | 11/23/2020 | 01:55 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041733 | MGP-0041733 | 11/23/2020 | 01:58 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041734 | MGP-0041734 | 11/24/2020 | 04:11 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041735 | MGP-0041735 | 11/24/2020 | 04:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041736 | MGP-0041736 | 11/24/2020 | 04:16 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041737 | MGP-0041737 | 11/24/2020 | 04:21 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041738 | MGP-0041738 | 11/24/2020 | 04:24 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041739 | MGP-0041739 | 11/24/2020 | 04:24 AM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041740 | MGP-0041740 | 11/24/2020 | 04:25 AM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041741 | MGP-0041741 | 11/24/2020 | 04:25 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041742 | MGP-0041742 | 11/24/2020 | 04:25 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041743 | MGP-0041743 | 11/24/2020 | 04:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041744 | MGP-0041744 | 11/24/2020 | 04:26 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041745 | MGP-0041745 | 11/24/2020 | 04:26 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| MGP-0041746 | MGP-0041746 | 11/24/2020 | 04:26 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041747 | MGP-0041747 | 11/24/2020 | 04:26 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041748 | MGP-0041748 | 11/24/2020 | 04:26 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041749 | MGP-0041749 | 11/24/2020 | 04:27 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041750 | MGP-0041750 | 11/24/2020 | 04:27 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041751 | MGP-0041751 | 11/24/2020 | 04:27 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041752 | MGP-0041752 | 11/24/2020 | 04:30 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041753 | MGP-0041753 | 11/24/2020 | 05:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss settlement negotiations | Discuss settlement negotiations regarding expectations and possible settlement. Common interest parties work product. |
| MGP-0041754 | MGP-0041754 | 11/24/2020 | 06:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041755 | MGP-0041755 | 11/24/2020 | 06:53 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. | Instant message discuss option of settling versus not settling and what Faia and Decossas would do and the resulting Email Cahill to Solares re: Mercer retainer attorney client and common interest parties work product. work product. |
| MGP-0041756 | MGP-0041756 | 11/24/2020 | 10:41 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041757 | MGP-0041757 | 11/24/2020 | 12:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041758 | MGP-0041758 | 11/24/2020 | 12:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041759 | MGP-0041759 | 11/24/2020 | 12:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041760 | MGP-0041760 | 11/24/2020 | 12:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041761 | MGP-0041761 | 11/24/2020 | 12:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041762 | MGP-0041762 | 11/24/2020 | 12:10 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041763 | MGP-0041763 | 11/24/2020 | 12:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041764 | MGP-0041764 | 11/24/2020 | 12:14 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041765 | MGP-0041765 | 11/24/2020 | 12:15 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041766 | MGP-0041766 | 11/24/2020 | 12:16 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041767 | MGP-0041767 | 11/24/2020 | 12:44 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041768 | MGP-0041768 | 11/24/2020 | 12:44 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |
| MGP-0041769 | MGP-0041769 | 11/24/2020 | 12:44 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss settlement negotiations position as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041770 | MGP-0041770 | 11/24/2020 | 12:45 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041771 | MGP-0041771 | 11/24/2020 | 12:45 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041772 | MGP-0041772 | 11/24/2020 | 12:45 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041773 | MGP-0041773 | 11/24/2020 | 12:45 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041774 | MGP-0041774 | 11/24/2020 | 12:45 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041775 | MGP-0041775 | 11/24/2020 | 12:46 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041776 | MGP-0041776 | 11/24/2020 | 12:46 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041777 | MGP-0041777 | 11/24/2020 | 12:47 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041778 | MGP-0041778 | 11/24/2020 | 12:48 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041779 | MGP-0041779 | 11/24/2020 | 01:04 PM | Work product, Attorney, Common int WP | | faiaassoc2 | hiriseentertainment | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |
| MGP-0041780 | MGP-0041780 | 11/24/2020 | 01:05 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Discuss future attorneys for Solares and Gardner | Discuss future attorneys for Solares and Gardner additional  litigation steemmingfrom existing  case.  Common interest parties work product. |
| MGP-0041781 | MGP-0041781 | 11/24/2020 | 01:06 PM | Work product, Attorney, Common int WP | | hiriseentertainment | faiaassoc2 | Instant message discuss settlement negotiations position as common interest parties work product. | Instant message discuss  settlement negotiations position as common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041782 | MGP-0041782 | 11/24/2020 | 01:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss reasons for why the parties should settle.  parties discuss probability and amounts related to assets in the case.  Common interest parties work product. |
| MGP-0041783 | MGP-0041783 | 11/24/2020 | 01:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041784 | MGP-0041784 | 11/24/2020 | 01:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reasons for why we should settle | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041785 | MGP-0041785 | 11/24/2020 | 01:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss reasons for why we should settle | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041786 | MGP-0041786 | 11/24/2020 | 01:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041787 | MGP-0041787 | 11/24/2020 | 01:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Instant message discuss strategy if negotiations collapse as common interest parties work product. |
| MGP-0041788 | MGP-0041788 | 11/24/2020 | 01:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041789 | MGP-0041789 | 11/24/2020 | 01:09 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Discuss reasons for why we should settle as it relates to cost of litigation and current assets as related to case.  Common interest parties work product. |
| MGP-0041790 | MGP-0041790 | 11/25/2020 | 03:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Discuss reasons for why we should settle as it relates to cost of litigation and current assets as related to case.  Common interest parties work product. |
| MGP-0041791 | MGP-0041791 | 11/25/2020 | 04:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss reasons for why we should settle | Discuss reasons for why we should settle as it relates to cost of litigation and current assets as related to case.  Common interest parties work product. |
| MGP-0041792 | MGP-0041792 | 11/25/2020 | 08:51 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of reasons in favor of possible settlement of litigation. | Discuss reasons for why we should settle as it relates to cost of litigation and current assets as related to case.  Common interest parties work product. |
| MGP-0041793 | MGP-0041793 | 11/30/2020 | 10:23 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041794 | MGP-0041794 | 11/30/2020 | 10:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041795 | MGP-0041795 | 11/30/2020 | 10:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041796 | MGP-0041796 | 11/30/2020 | 10:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041797 | MGP-0041797 | 11/30/2020 | 10:24 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041798 | MGP-0041798 | 11/30/2020 | 10:25 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041799 | MGP-0041799 | 12/01/2020 | 09:15 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss expected term sheet from Faia and Decossas and reviewing with attorney | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041800 | MGP-0041800 | 12/05/2020 | 01:01 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss delays and surprises from Faia and Decossas in settlement negotiations | Discuss delays and surprises from Faia and Decossas in settlement negotiations. Parties expect delays, and discuss reasoning from Faia as it relates to case. Common interest parties work product. |
| MGP-0041801 | MGP-0041801 | 12/05/2020 | 01:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss delays and surprises from Faia and Decossas in settlement negotiations | Discuss expected term sheet from Faia and Decossas and reviewing with attorney. Parties discuss expectation and strategy as it relates to funds and probability of settlement.  Common interest parties work product. |
| MGP-0041802 | MGP-0041802 | 12/06/2020 | 07:49 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discussion of prior crime of Faia potentially important for litigation | Discussion of alleged prior crime of Faia potentialy important for litigation for impeachment with evidence as it relates to the case.  Common interest parties work product. |
| MGP-0041803 | MGP-0041803 | 12/07/2020 | 05:50 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible attorney liability after settlement - if case settles | Discuss possible attorney liability after settlement - if case settles as potential malpractice may result in additional suits from case.  Common interest parties work product. |
| MGP-0041804 | MGP-0041804 | 12/07/2020 | 11:59 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss attorney review term sheet | Discuss attorney review term sheet with attorney Palowski as it relates to the case and prospective settlment.  Attorney client and common party interest work  product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041805 | MGP-0041805 | 12/07/2020 | 02:20 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss attorney review term sheet | Discuss attorney review term sheet with attorney Palowski as int relates to the case and prospective settlment.  Attorney client and common party interest work  product. |
| MGP-0041806 | MGP-0041806 | 12/08/2020 | 05:12 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss attorney review term sheet | Discuss attorney review term sheet with attorney Palowski as int relates to the case and prospective settlment.  Attorney client and common party interest work  product. |
| MGP-0041807 | MGP-0041807 | 12/08/2020 | 05:57 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss attorney review term sheet | Discuss attorney review term sheet with attorney Palowski as int relates to the case and prospective settlment.  Attorney client and common party interest work  product. |
| MGP-0041808 | MGP-0041808 | 12/10/2020 | 05:37 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what to tell Solares' attorneys about settlement negotiations | Discuss what to tell Solares' attorneys about settlement negotiations and the resulting cashflow as in relates to attorneys and fees.  Common interest parties work product. |
| MGP-0041809 | MGP-0041809 | 12/10/2020 | 05:38 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss what to tell Solares' attorneys about settlement negotiations | Discuss what to tell Solares' attorneys about settlement negotiations and the resulting cashflow as in relates to attorneys and fees.  Common interest parties work product. |
| MGP-0041810 | MGP-0041810 | 12/10/2020 | 09:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss what to tell Solares' attorneys about settlement negotiations | Discuss what to tell Solares' attorneys about settlement negotiations and the resulting cashflow as in relates to attorneys and fees.  Common interest parties work product. |
| MGP-0041823 | MGP-0041823 | 01/09/2021 | 07:29 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of settlement possibilities. | Discussion of settlement possibilities as parties acknowledge all possibilities and strategies for each  contingency as it relates to the case.  Common interest parties work product. |
| MGP-0041824 | MGP-0041824 | 01/12/2021 | 11:05 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible response to Trustee selling domains of TPI | Discuss what to do about settlement negotiations and potential TTEE response to assets the resulting cashflow as in relates to attorneys and fees.  Common interest parties work product. |
| MGP-0041825 | MGP-0041825 | 01/12/2021 | 11:06 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss possible response to Trustee selling domains of TPI | Discuss what to do about settlement negotiations and potential TTEE response to assets the resulting cashflow as in relates to attorneys and fees.  Common interest parties work product. |
| MGP-0041826 | MGP-0041826 | 01/15/2021 | 09:22 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss hearing on Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041827 | MGP-0041827 | 01/15/2021 | 09:22 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss hearing on Conversion to Chapter 11 | Instant message discuss conversion to Chapter 11 related to case as common interest parties work product. |
| MGP-0041831 | MGP-0041831 | 01/27/2021 | 03:01 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041832 | MGP-0041832 | 01/27/2021 | 06:22 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041833 | MGP-0041833 | 01/27/2021 | 06:24 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041834 | MGP-0041834 | 01/27/2021 | 03:07 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041835 | MGP-0041835 | 01/27/2021 | 03:07 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041836 | MGP-0041836 | 01/27/2021 | 03:08 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041837 | MGP-0041837 | 01/27/2021 | 03:08 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041838 | MGP-0041838 | 01/27/2021 | 03:08 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041839 | MGP-0041839 | 01/27/2021 | 03:09 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041840 | MGP-0041840 | 01/27/2021 | 03:09 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |
| MGP-0041841 | MGP-0041841 | 01/27/2021 | 03:09 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0041842 | MGP-0041842 | 01/27/2021 | 03:09 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041843 | MGP-0041843 | 01/27/2021 | 03:10 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041844 | MGP-0041844 | 01/28/2021 | 07:59 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041845 | MGP-0041845 | 01/28/2021 | 08:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041846 | MGP-0041846 | 01/28/2021 | 08:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041847 | MGP-0041847 | 01/28/2021 | 08:13 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041848 | MGP-0041848 | 01/28/2021 | 03:06 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041849 | MGP-0041849 | 01/28/2021 | 03:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041850 | MGP-0041850 | 01/28/2021 | 03:08 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041851 | MGP-0041851 | 01/28/2021 | 03:11 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MGP-0041852 | MGP-0041852 | 01/28/2021 | 03:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041853 | MGP-0041853 | 01/28/2021 | 03:12 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041854 | MGP-0041854 | 01/28/2021 | 03:14 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041855 | MGP-0041855 | 01/28/2021 | 04:10 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky. | Discuss revision to term sheet by Faia and Decossas side that now arguably allows Faia to sue Stacy Palowsky.  Sig Gardner discuss rationale of Faia stance as a possible ruse or plan B.  Common interest parties work product. |
| MGP-0041856 | MGP-0041856 | 01/29/2021 | 11:11 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss any surprises in the companies listed in the exhibit | Discuss any surprises in the companies listed in the exhibit.  Gardner solares discuss potentially related companies as related to the case.  Common interest parties work product. |
| MGP-0041857 | MGP-0041857 | 02/15/2021 | 11:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss cash payments in sttlement | Discuss cash payments in sttlement.  Gardner Solares discuss FD and potential payout and cashflow from various assets as related to the case.  Common interest parties work product. |
| MGP-0041858 | MGP-0041858 | 02/15/2021 | 11:08 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss cash payments in sttlement | Discuss cash payments in sttlement.  Gardner Solares discuss FD and potential payout and cashflow from various assets as related to the case.  Common interest parties work product. |
| MGP-0041859 | MGP-0041859 | 02/16/2021 | 09:44 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss payments to attorneys | Discuss payments to attorneys.  Gardner and Solares review assets and cash flow as it relates to the case.  Common interest parties work product. |
| MGP-0041860 | MGP-0041860 | 02/16/2021 | 09:45 AM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discuss payments to attorneys | Discuss payments to attorneys.  Gardner and Solares review assets and cash flow as it relates to the case.  Common interest parties work product. |
| MGP-0041861 | MGP-0041861 | 02/17/2021 | 06:12 AM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss payments to attorneys | Discuss payments to attorneys.  Gardner and Solares review assets and cash flow as it relates to the case.  Common interest parties work product. |
| MGP-0041862 | MGP-0041862 | 02/17/2021 | 06:13 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | Discuss trustee fees | Discuss payments to TTEE.  Gardner and Solares review assets and cash flow as it relates to the case.  Common interest parties work product. |
| MGP-0041863 | MGP-0041863 | 02/25/2021 | 04:06 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | Discussion of obtaining information relative to Faia criminal activity. | Discussion of obtaining information relative to Faia potential criminal activity.as it relates to elements of the case and the theory of the case.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041864 | MGP-0041864 | 02/27/2021 | 01:22 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia bar complaint and Decossas CPA complaint | Discuss Faia bar complaint and Decossas CPA complaint as it relates to the case and tax issues noted with involved parties in case. Common interest parties work product. |
| MGP-0041865 | MGP-0041865 | 03/02/2021 | 04:03 PM | Work product, Attorney, Common int WP | faiaassoc2 | hiriseentertainment | | Discuss Faia bar complaint and Decossas CPA complaint | Discuss Faia bar complaint and Decossas CPA complaint as it relates to the case and tax issues noted with involved parties in case. Common interest parties work product. |
| MGP-0041866 | MGP-0041866 | 03/18/2021 | 02:35 PM | Work product, Attorney, Common int WP | hiriseentertainment | faiaassoc2 | | Witness account of Faia meeting with government official | Witness account of Faia meeting with government official as it make affect existing case and the is appearance of impropriety.  Common interst parties work product. |
| MGP-0041877 | MGP-0041877 | 08/12/2021 | 04:28 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss crimes of Faia and Decossas | Discuss crimes of Faia and Decossas as parties discuss afffects of business damage in case.  Common interest parties work product. |
| MGP-0041881 | MGP-0041881 | 08/12/2021 | 04:29 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0041884 | MGP-0041884 | 09/21/2021 | 10:50 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss addition to witness list for purposes of trial strategy and leverage related to the case.  Common interest parties work product. | Discuss addition to witness list for purposes of trial strategy and leverage related to the case.  Common interest parties work product. for the purpose of leverage against  opposingparties in the case.  Commpn interest parties work product. |
| MGP-0041889 | MGP-0041889 | 09/07/2021 | 01:04 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to existing strategy.  Common interest parties work product. |
| MGP-0041890 | MGP-0041890 | 09/24/2021 | 07:44 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss claim of Faia side that Vivian and Sandra were mere agents | Discuss claim of Faia side that Vivian and Sandra were mere agents as it relates to case.  Sig and Michael discuss  nefarious actios of FD as it relates to the case and related assets.  Common interest parties work product. |
| MGP-0041892 | MGP-0041892 | 09/17/2021 | 10:42 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge..  Sig and Michael discuss bring FD nefarious acts to light as they relate to the case.  Common interest parties work product. |
| MGP-0041893 | MGP-0041893 | 09/18/2021 | 09:46 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the limitations on the settlement. | Discuss the limitations on the settlement. Gardner and Sigmund discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0041895 | MGP-0041895 | 09/22/2021 | 10:07 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss Faia side strategy on witnesses and attorneys | Discuss Faia side strategy on witnesses and attorneys.  Sig and michael discuss case strategy as Faia may have difficulty with  witnesses and attorney due to it involves a new firm.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041897 | MGP-0041897 | 09/07/2021 | 10:34 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement as it relates to case.  Sigmund and Michael discuss the probability of success as it relates to the count to enforce it.  Common interest  parties work product. |
| MGP-0041898 | MGP-0041898 | 09/19/2021 | 12:13 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Quote from an earlier court hearing | Discuss quote from prior court hearing. Sigmund and Michael discuss Judges's comments in court as they may need to be addressed by the attorney in the case. Common interest parties work product. |
| MGP-0041901 | MGP-0041901 | 07/09/2021 | 07:06 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0041902 | MGP-0041902 | 08/12/2021 | 04:36 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire and how it would be billed | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. and how it would be billed |
| MGP-0041903 | MGP-0041903 | 09/24/2021 | 08:59 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss claim of Faia side that Vivian and Sandra were mere agents | Discuss claim of Faia side that Vivian and Sandra were mere agents as it relates to case.  Sig and Michael discuss  nefarious actios of FD as it relates to the case and related assets.  Common interest parties work product. |
| MGP-0041907 | MGP-0041907 | 09/15/2021 | 09:29 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss replacing Berman with Al Gomez | Discuss replacing Berman with Al Gomez as it relates to the strategy of the case.  Common interest parties work product. |
| MGP-0041908 | MGP-0041908 | 09/21/2021 | 08:27 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product to assisy with Louisiana relayed cases.  Commoninterest parties workproduct |
| MGP-0041913 | MGP-0041913 | 09/07/2021 | 01:03 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to  ability pay.  Common interest parties work product. |
| MGP-0041915 | MGP-0041915 | 09/14/2021 | 07:04 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss terms of options and knowledge by attorneys on Faia's side. | Discuss FD parties; knowledge of options as it relates to our position.  Common interest parties work product. |
| MGP-0041918 | MGP-0041918 | 09/07/2021 | 10:48 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss whether Barton would represent Vivian Cahill and Estate of Sandra in the future. | Discuss upcoming call with attorney as it relates to strategy of case.  Common interest parties work product. |
| MGP-0041919 | MGP-0041919 | 09/21/2021 | 08:26 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Instant message discuss witness list for trial as common interest parties work product. | Instant message discuss witness list for trial as common interest parties work product. |
| MGP-0041921 | MGP-0041921 | 09/10/2021 | 09:33 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss upcoming call with attorney | Discuss upcoming call with attorney as it relates to strategy of case.  Common interest parties work product. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0041926 | MGP-0041926 | 09/19/2021 | 12:12 AM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Quote from an earlier court hearing | Discuss the limitations on the settlement. Gardner and Sigmund Discuss the limitations of settlement and the ability of the Judge enforce or dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0041929 | MGP-0041929 | 08/16/2021 | 01:56 PM | | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss the motion to enforce settlement noticing all ���parties in interest��� by noticing anyone who has requested notice | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement as it relates to case.  Sigmund and Michael Discuss the probability of success as it relates to the count to enforce it.  Common interest  parties work product. |
| MGP-0041930 | MGP-0041930 | 09/18/2021 | 02:18 PM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0041931 | MGP-0041931 | 09/15/2021 | 11:19 AM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss how lies of Faia side got the bankruptcy case reopened | Discuss what is working on for the litigation.  Sigmund and Michael Discuss strategy and theory of the case.  Common interest parties work product. |
| MGP-0041933 | MGP-0041933 | 09/15/2021 | 11:20 AM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss strategy during litigation. | Discuss what is working on for the litigation.  Sigmund and Michael Discuss strategy and theory of the case.  Common interest parties work product. |
| MGP-0041934 | MGP-0041934 | 09/14/2021 | 03:43 PM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss damages from Faia side. | Discuss belief that Faia will sue Underwood for malpractice and expected lies of Faia attorneys as it relates to our position.  Common interest parties work product. |
| MGP-0041935 | MGP-0041935 | 09/07/2021 | 01:08 PM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss belief that Faia will sue Underwood for malpractice and expected lies of Faia attorneys | Discuss belief that Faia will sue Underwood for malpractice and expected lies of Faia attorneys as it relates to our position.  Common interest parties work product. |
| MGP-0041936 | MGP-0041936 | 08/16/2021 | 01:57 PM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the motion to enforce settlement | Discuss the limitations on the settlement. Gardner and Sigmund Discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0041939 | MGP-0041939 | 07/09/2021 | 07:09 PM | | Work product, Attorney, Common int WP | | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0041940 | MGP-0041940 | 09/07/2021 | 10:33 AM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement as it relates to case.  Sigmund and Michael discuss the probability of success as it relates to the count to enforce it.  Common interest  parties work product. |
| MGP-0041943 | MGP-0041943 | 09/22/2021 | 09:14 AM | | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation.  Sigmund and Michael discuss strategy and theory of the case.  Common interest parties work product. |

| ID | ID | Date | Time | Type | From | To | Application | Description | Description |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041946 | MGP-0041946 | 09/09/2021 | 02:12 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss strategy on the litigation | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0041949 | MGP-0041949 | 08/22/2021 | 07:23 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss law and ability to appeal | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0041955 | MGP-0041955 | 09/07/2021 | 01:16 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss negotiations on any possible settlement as response to motion to enforce settlement. | Discuss the limitations on the settlement. Gardner and Sigmund Discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0041957 | MGP-0041957 | 07/09/2021 | 07:08 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0041959 | MGP-0041959 | 09/20/2021 | 08:05 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss if filing response to then current pleadings | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0041960 | MGP-0041960 | 09/09/2021 | 02:04 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss the misdirection of Faia and Decossas side. | Discuss the misdirection of Faia and Decossas side as it relates to our theory of case.  Common interest parties work product. |
| MGP-0041965 | MGP-0041965 | 09/22/2021 | 10:08 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss possible claims of the estate of Sandra Gardner | Discuss possible claims of the estate of Sandra Gardner.. Bardner Lieske discuss Estate case as it relates to case. Common interest parties work product. |
| MGP-0041967 | MGP-0041967 | 07/09/2021 | 07:04 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0041969 | MGP-0041969 | 07/09/2021 | 07:08 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0041970 | MGP-0041970 | 09/07/2021 | 12:39 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, |
| MGP-0041971 | MGP-0041971 | 09/09/2021 | 02:05 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss strategy on the litigation | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0041973 | MGP-0041973 | 09/15/2021 | 09:09 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss replacing Berman with Al Gomez | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |

| MGP-0041978 | MGP-0041978 | 09/07/2021 | 12:35 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case. ommon interest parties work product, | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case. ommon interest parties work product. |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041984 | MGP-0041984 | 09/07/2021 | 02:11 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discussions during hearing. | Discuss Attorneys thoughts re: current pleadings. Common interest parties work product. |
| MGP-0041987 | MGP-0041987 | 09/22/2021 | 10:08 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss possible claims of the estate of Sandra Gardner | Discuss possible claims of the estate of Sandra Gardner.. Bardner Lieske discuss Estate case as it relates to case. Common interest parties work product. |
| MGP-0041988 | MGP-0041988 | 09/24/2021 | 07:44 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss claim of Faia side that Vivian and Sandra were mere agents | Discuss claim of Faia side that Vivian and Sandra were mere agents as it relates to case. Sig and Michael discuss nefarious actios of FD as it relates to the case and related assets. Common interest parties work product. |
| MGP-0041990 | MGP-0041990 | 09/20/2021 | 09:19 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss if filing response to then current pleadings | Discuss Attorneys thoughts re: current pleadings. Common interest parties work product. |
| MGP-0041991 | MGP-0041991 | 08/12/2021 | 04:27 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product |
| MGP-0041993 | MGP-0041993 | 09/15/2021 | 11:22 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case. Common interest parties work product. |
| MGP-0041994 | MGP-0041994 | 08/12/2021 | 04:31 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product |
| MGP-0041997 | MGP-0041997 | 09/07/2021 | 10:34 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss Michael Gardner and Sigmund Solares plan for then upcoming hearing on motion to enforce settlement | Discuss Michael Gardner and Sigmund Solares plan for then upcoming hearing on motion to enforce settlement |

| Doc ID | Bates | Date | Time | Privilege | From | To | Application | Description | Detail |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0041999 | MGP-0041999 | 09/18/2021 | 11:51 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss the limitations on the settlement. | Discuss the limitations on the settlement. Gardner and Sigmund discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0042004 | MGP-0042004 | 09/15/2021 | 09:13 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss replacing Berman with Al Gomez | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0042008 | MGP-0042008 | 09/22/2021 | 09:13 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation.  Sigmund and Michael discuss strategy and theory of the case.  Common interest parties work product. |
| MGP-0042009 | MGP-0042009 | 09/20/2021 | 11:35 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss email from Herb Donica | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0042013 | MGP-0042013 | 09/07/2021 | 12:35 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss expected misrepresentations by the Faia side at the hearing.  Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, |
| MGP-0042014 | MGP-0042014 | 09/10/2021 | 01:00 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the realities of litigation and risks | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0042015 | MGP-0042015 | 09/07/2021 | 10:34 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement as it relates to case.  Sigmund and Michael discuss the probability of success as it relates to the count to enforce it.  Common interest  parties work product. |
| MGP-0042017 | MGP-0042017 | 09/10/2021 | 12:20 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the realities of litigation and risks | Discuss Attorneys thoughts re: current pleadings.  Common interest parties work product. |
| MGP-0042019 | MGP-0042019 | 09/07/2021 | 12:39 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss expected misrepresentations by the Faia side at the hearing.  Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, |
| MGP-0042020 | MGP-0042020 | 09/15/2021 | 08:48 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss replacing bankruptcy counsel for TPI | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |

| ID | Doc | Date | Time | Privilege | From | To | CC | App | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0042022 | MGP-0042022 | 09/07/2021 | 12:23 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss strategy of Faia side. | Discuss strategy of Faia side. Sigmund and Michael discuss the direction of opposing counsel as it applies to the case. Common interest parties work product. |
| MGP-0042024 | MGP-0042024 | 09/18/2021 | 02:18 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | noticing all ◆◆◆parties in interest◆◆◆ by noticing anyone who has requested notice | Discuss Attorneys thoughts re: current pleadings. Common interest parties work product. |
| MGP-0042027 | MGP-0042027 | 09/07/2021 | 12:24 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss strategy of Faia side. | Discuss strategy of Faia side. Sigmund and Michael discuss the direction of opposing counsel as it applies to the case. Common interest parties work product. |
| MGP-0042029 | MGP-0042029 | 09/15/2021 | 11:23 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case. Common interest parties work product. |
| MGP-0042030 | MGP-0042030 | 09/18/2021 | 12:14 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discussions on global settlement | Discussions on global settlement. Sig and ichael discuss global settlement briefly as it relates to the case and associated assets. Common interest parties work product. |
| MGP-0042035 | MGP-0042035 | 09/22/2021 | 09:15 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation. Sigmund and Michael discuss strategy and theory of the case. Common interest parties work product. |
| MGP-0042036 | MGP-0042036 | 09/07/2021 | 01:07 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to ability pay. Common interest parties work product. |
| MGP-0042037 | MGP-0042037 | 08/12/2021 | 04:29 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product |
| MGP-0042041 | MGP-0042041 | 09/07/2021 | 01:03 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to ability pay. Common interest parties work product. |
| MGP-0042042 | MGP-0042042 | 07/09/2021 | 07:07 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for future litigation related to case. Common interest parties work product. |
| MGP-0042043 | MGP-0042043 | 09/07/2021 | 12:34 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case. Common interest parties work product. |
| MGP-0042044 | MGP-0042044 | 09/22/2021 | 10:06 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss Faia side strategy on witnesses and attorneys | Discuss Faia side strategy on witnesses and attorneys. Sig and michael discuss case strategy as Faia may have difficulty with witnesses and attorney due to it involves a new firm. Common interest parties work product. |

| Bates Begin | Bates End | Date | Time | Type | From | To | Application | Subject | Description |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042045 | MGP-0042045 | 09/07/2021 | 12:39 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss email from Attorney Lynn Shermann | Discuss Attorneys thoughts re: case. Common interest parties work product. |
| MGP-0042047 | MGP-0042047 | 09/20/2021 | 12:02 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss questions to ask Herb Donica | Discuss Attorneys thoughts re: current pleadings. Common interest parties work product. |
| MGP-0042049 | MGP-0042049 | 07/09/2021 | 07:06 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for future litigation related to case. Common interest parties work product. |
| MGP-0042051 | MGP-0042051 | 09/20/2021 | 09:19 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss if filing response to then current pleadings | Discuss response possibilities to current pleadings. Common interest parties work product. |
| MGP-0042056 | MGP-0042056 | 08/12/2021 | 04:40 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product |
| MGP-0042059 | MGP-0042059 | 08/12/2021 | 04:38 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product. |
| MGP-0042061 | MGP-0042061 | 09/07/2021 | 01:03 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to ability pay. Common interest parties work product. |
| MGP-0042064 | MGP-0042064 | 09/15/2021 | 11:23 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case. Common interest parties work product. |
| MGP-0042067 | MGP-0042067 | 09/20/2021 | 12:59 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss quote from prior court hearing | Discuss quote from prior court hearing. Sigmund and Michael discus Judges's comments in court as they may need to be adressed by the attorney in the case. Common interest parties work product. |
| MGP-0042071 | MGP-0042071 | 09/09/2021 | 04:52 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the options | Discuss the unsigned options as the relate to the case, and they have not seen them. Common interest parties work product.options |
| MGP-0042074 | MGP-0042074 | 09/07/2021 | 12:51 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss misrepresentations by Underwood and Kirk | Discuss misrepresentations by Underwood and Kirk as they relate to the case. Sig and Michael discussed issue and strategy with Atty Sherman. Attorney client privilege and common interest parties work product. |
| MGP-0042079 | MGP-0042079 | 09/20/2021 | 12:55 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss quote from earlier court hearing | Discuss various quotes from earlier court hearing as it relates to case and trial strategy. Common inter parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042083 | MGP-0042083 | 09/07/2021 | 12:15 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss strategy of Faia side. | Discuss strategy of Faia side. Sigmund and Michael discuss the direction of opposing counsel as it applies to the case.  Common interest parties work product. |
| MGP-0042084 | MGP-0042084 | 09/17/2021 | 10:41 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case.  Common interest parties work product. |
| MGP-0042085 | MGP-0042085 | 09/15/2021 | 11:23 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | NLieske@theproducers.com; mGardner@theproducers.com | | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case.  Common interest parties work product. |
| MGP-0042087 | MGP-0042087 | 08/12/2021 | 04:32 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | | Microsoft Outlook | Discuss retainer agreement for attorney.  Sigmund and Michael discuss costs associated with attorney agreement.  Common interest parties work pfroduct | Discuss retainer agreement for attorney.  Sigmund and Michael discuss costs associated with attorney agreement.  Common interest parties work pfroduct.  Sigmund and Michael discuss additional attorneys for certain cases relates to litigation.  Common interest parties work product |
| MGP-0042089 | MGP-0042089 | 09/07/2021 | 01:05 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to  ability pay.  Common interest parties work product. |
| MGP-0042090 | MGP-0042090 | 09/21/2021 | 08:27 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product to assisy with Louisiana relayed cases.  Commoninterest parties workproduct |
| MGP-0042092 | MGP-0042092 | 09/07/2021 | 10:34 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | | Microsoft Outlook | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement | Discuss Faia side's plan for then upcoming hearing on motion to enforce settlement as it relates to case.  Sigmund and Michael discuss the probability of success as it relates to the count to enforce it.  Common interest  parties work product. |
| MGP-0042095 | MGP-0042095 | 09/22/2021 | 09:15 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation.  Sigmund and Michael discuss strategy and theory of the case.  Common interest parties work product. |
| MGP-0042096 | MGP-0042096 | 07/09/2021 | 07:13 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | NLieske@theproducers.com; mGardner@theproducers.com | | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0042097 | MGP-0042097 | 08/16/2021 | 08:36 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | | Microsoft Outlook | Discuss new bankruptcy attorneys | Discuss new bankruptcy attorneys for the purpose of the initial bankruptcy case.  Gardner and Solares higher Tampa attorneys.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042103 | MGP-0042103 | 09/09/2021 | 04:11 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discussions of settlements being invalidated.  Discuss case law as it relates to the issues.  Common interest parties work product. | Discussions of settlements being invalidated.  Discuss case law as it relates to the issues.  Common interest parties work product. |
| MGP-0042106 | MGP-0042106 | 09/07/2021 | 01:06 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | | Discuss response possibilities to motion to enforce settlement | Discuss response possibilities to motion to enforce settlement as it relates to  ability pay.  Common interest parties work product. |
| MGP-0042110 | MGP-0042110 | 09/14/2021 | 08:33 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | | Discuss call with attorneys | Discuss call with new bankruptcy attorneys.  Sigmund and Michael are pleased with the call.  Common interest parties work product.attorneys |
| MGP-0042111 | MGP-0042111 | 09/22/2021 | 10:15 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss possible claims of the estate of Sandra Gardner | Discuss possible claims of the estate of Sandra Gardner..  Bardner Lieske discuss Estate case as it relates to case.  Common interest parties work product. |
| MGP-0042115 | MGP-0042115 | 09/23/2021 | 06:10 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | | | Discuss expected strategy of FD parties.  Michael and Sigmund consider and Discuss issues.  Common interest parties work product. |
| MGP-0042119 | MGP-0042119 | 09/07/2021 | 12:38 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | | Discuss expectations of hearing to reopen bankruptcy.  Michael and Sigmund consider and discuss issues.  Common interest parties work product.  Discuss addition to witness list for purposes of trial strategy and leverage related to the case.  Common interest parties work product. | Discuss expectations of hearing to reopen bankruptcy.  Michael and Sigmund consider and discuss issues.  Common interest parties work product.  Discuss addition to witness list for purposes of trial strategy and leverage related to the case.  Common interest parties work product. for the purpose of leverage against  opposingparties in the case.  Cornmpn interest parties work product. |
| MGP-0042120 | MGP-0042120 | 09/21/2021 | 10:50 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | | | |
| MGP-0042125 | MGP-0042125 | 09/09/2021 | 04:12 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discussions of settlements being invalidated.  Discuss case law as it relates to the issues.  Common interest parties work product. | Discussions of settlements being invalidated.  Discuss case law as it relates to the issues.  Common interest parties work product..  Case law is discussed as it relates to topicand potential outcome of case.  Common interest parties work product..  Case law is discussed as it relates to topicand potential outcome of case.  Common interest parties work product. |
| MGP-0042127 | MGP-0042127 | 09/21/2021 | 08:27 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | | Discuss then current plan to pro hoc vice in William Silvey.  Michael and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product to assisy with Louisiana relayed cases.  Commoninterest parties workproduct |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042134 | MGP-0042134 | 08/12/2021 | 04:36 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation.  Common interest parties work product |
| MGP-0042137 | MGP-0042137 | 09/15/2021 | 11:16 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss what we need to discuss with attorneys. Gardner and Lieske discuss attorney strategies as the relate to the existing case.  Common interest work product. | Discuss what we need to discuss with attorneys.  Gardner and Lieske discuss attorney strategies as the relate to the existing case.  Common interest work product. |
| MGP-0042141 | MGP-0042141 | 09/07/2021 | 12:37 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case.  ommon interest parties work product, |
| MGP-0042149 | MGP-0042149 | 09/10/2021 | 08:03 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss strategy in litigation.  Discuss areticle related to legal strategies.  Common interest  parties work product. | Discuss strategy in litigation.  Discuss areticle related to legal strategies.  Common interest  parties work product. |
| MGP-0042150 | MGP-0042150 | 09/23/2021 | 06:10 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss review of prior court hearings | iDscuss review of prior court hearings.  Sig and Michael discuss  3200 hearings to reviewand discuss as it relates to the case.  Common interest parties work produ |
| MGP-0042151 | MGP-0042151 | 09/14/2021 | 07:00 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss terms of options and knowledge by attorneys on Faia's side. | Discuss terms and timeframe of options and knowledge by attorneys on Faia's side re: term/time.  Common interest parties work product. |
| MGP-0042152 | MGP-0042152 | 09/22/2021 | 10:07 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss possible claims of the estate of Sandra Gardner | Discuss possible claims of the estate of Sandra Gardner.. Bardner Lieske discuss Estate case as it relates to case. Common interest parties work product. |
| MGP-0042155 | MGP-0042155 | 08/12/2021 | 01:31 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation.  Common interest parties work product |
| MGP-0042157 | MGP-0042157 | 08/24/2021 | 05:15 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss possible bankruptcy attorneys for Solares and Gardner | Discuss possible bankruptcy attorneys for Solares and Gardner.  They hire Tampa attornrys for existing bankruptcy cases, Common interest properties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042161 | MGP-0042161 | 09/07/2021 | 02:04 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss inapplicability of Faia side's arguments to the bankruptcy case. | Discuss what is working on for the litigation.  Sigmund and Michael Discuss strategy and theory of the case.  Common interest parties work product. |
| MGP-0042165 | MGP-0042165 | 08/12/2021 | 04:27 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement.  Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation.  Common interest parties work product |
| MGP-0042170 | MGP-0042170 | 08/16/2021 | 01:54 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the motion to enforce settlement | Discuss the limitations on the settlement. Gardner and Sigmund Discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0042175 | MGP-0042175 | 09/19/2021 | 12:11 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Quote from an earlier court hearing | Discuss quote from an earlier court hearing.  Gardner and Solares discuss courtroom responses as the may assist the attorney with response.  Common interest parties wok product. |
| MGP-0042177 | MGP-0042177 | 09/17/2021 | 03:17 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers; SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case.  Common interest parties work product. |
| MGP-0042178 | MGP-0042178 | 09/07/2021 | 12:36 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations to the Judge. | Discuss exposing misrepresentations to the Judge inroder to clarifyour position as it related to our theory of the case.  common interst parties  work product. |
| MGP-0042180 | MGP-0042180 | 09/14/2021 | 03:43 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss misrepresentations from Faia side. | Discuss exposing misrepresentations to the Judge inroder to clarifyour position as it related to our theory of the case.  common interest parties  work product. |
| MGP-0042185 | MGP-0042185 | 09/22/2021 | 09:13 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation.  Sigmund and Michael discuss strategy and theory of the case.  Common interest parties work product. |
| MGP-0042186 | MGP-0042186 | 08/16/2021 | 10:48 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss new bankruptcy attorneys | Discuss new bankruptcy attorneys for the purpose of the initial bankruptcy case. Gardner and Solares higher Tampa attorneys.  Common interest parties work product. |
| MGP-0042190 | MGP-0042190 | 09/22/2021 | 10:06 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss Faia side strategy on witnesses and attorneys | Discuss Faia side strategy on witnesses and attorneys. Sig and michael discuss case strategy as Faia may have difficulty with  witnesses and attorney due to it involves a new firm.  Common interest parties work product. |
| MGP-0042192 | MGP-0042192 | 07/09/2021 | 07:05 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0042193 | MGP-0042193 | 09/22/2021 | 09:15 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation. Sigmund and Michael discuss strategy and theory of the case.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042196 | MGP-0042196 | 09/17/2021 | 08:43 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | Microsoft Outlook | Discuss the limitations on the settlement. | Discuss the limitations on the settlement. Gardner and Sigmund discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0042200 | MGP-0042200 | 09/20/2021 | 09:19 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss if filing response to then current pleadings | Discuss if filing response to then current pleadings related to attorney registration within theexisting case.  Common interest parties work product. |
| MGP-0042202 | MGP-0042202 | 09/15/2021 | 09:08 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss replacing Berman with Al Gomez | Discuss replacing Berman with Al Gomez. Sigmund and Michael discuss the rationale for the attorney change in the existing case.  Common interest parties work product. |
| MGP-0042203 | MGP-0042203 | 08/16/2021 | 04:49 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the motion to enforce settlement | Discuss the motion to enforce settlement with new attorney .  Attorney client privilege and common interest parties work product. |
| MGP-0042208 | MGP-0042208 | 09/10/2021 | 09:34 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss upcoming call with attorney | Discuss upcoming call with attorney. Michael and Sigmund dis attorney call as it relates to case and new attorneys. Common interest parties work product. |
| MGP-0042210 | MGP-0042210 | 09/14/2021 | 00:00 xx | Work product, Attorney, Common int WP | | | Internet Explorer | | |
| MGP-0042211 | MGP-0042211 | 09/09/2021 | 05:46 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss addition of Katie to settlement by Faia side at end of negotiations. | Discuss addition of Katie to settlement by Faia side at end of negotiations.  Noah and Sigmund  discuss the strategy of adding a party to the suit.  Common interest parties work product. |
| MGP-0042212 | MGP-0042212 | 09/07/2021 | 12:50 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | Microsoft Outlook | Discuss expectations from Faia side | Discuss expectations from Faia side. Sigmund and Michael discuss the FD parties position as it relates to the case. Common interest parties work product. |
| MGP-0042213 | MGP-0042213 | 09/22/2021 | 09:14 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | Microsoft Outlook | Discuss strategy of Faia side | Discuss strategy of Faia side.  Sigmund and Michael discuss F apparent strategy and it relates to our theory of the case. Common interest parties work product. |
| MGP-0042215 | MGP-0042215 | 09/22/2021 | 10:06 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss Faia side strategy on witnesses and attorneys | Discuss Faia side strategy on witnesses and attorneys.  Sig and michael discuss case strategy as Faia may have difficulty with  witnesses and attorney due to it involves a new firm.  Common interest parties work product. |
| MGP-0042217 | MGP-0042217 | 09/22/2021 | 10:06 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | MGardner@theproducers.com | Microsoft Outlook | Discuss Faia side strategy on witnesses and attorneys | Discuss Faia side strategy on witnesses and attorneys.  Sig and michael discuss case strategy as Faia may have difficulty with  witnesses and attorney due to it involves a new firm.  Common interest parties work product. |
| MGP-0042218 | MGP-0042218 | 07/09/2021 | 07:12 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |

| ID | Doc ID | Date | Time | Type | From | To | CC | Platform | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| MGP-0042219 | MGP-0042219 | 09/15/2021 | 09:15 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Microsoft Outlook | Discuss replacing Berman with Al Gomez | Discuss replacing Berman with Al Gomez. Sigmund and Michael diss the rationale for hiring Atty Gomez as it relates to the case. Common interest parties work product. |
| MGP-0042220 | MGP-0042220 | 08/16/2021 | 04:52 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Microsoft Outlook | Discuss the motion to enforce settlement | Discuss the motion to enforce settlement. Sigmund and michael  discuss the Court;s positions in relation to our case as it rrlates to our strategy.  common interest parties work product. |
| MGP-0042221 | MGP-0042221 | 07/09/2021 | 07:07 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0042223 | MGP-0042223 | 09/07/2021 | 10:35 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Microsoft Outlook | Discuss Michael Gardner and Sigmund Solares plan for then upcoming hearing on motion to enforce settlement | Discuss the limitations on the settlement. Gardner and Sigmund Discuss the limitations of settlement and the ability of the Judge enforce or dismiss the settlement agreement in the case.  Common interest parties work product. |
| MGP-0042224 | MGP-0042224 | 09/19/2021 | 12:14 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Microsoft Outlook | Quote from an earlier court hearing | Quote from an earlier court hearing. Michael and Sig discuss courtroom quotes as the relate to our theory of the case. Common interest parties work product. |
| MGP-0042225 | MGP-0042225 | 09/15/2021 | 11:18 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | | Microsoft Outlook | Discuss possible response to motion to enforce settlement | Discuss possible response to motion to enforce settlement.  Lieske and Gardner discuss FD parties responses to courtroom issues and how it affects our position in the case.  Common interest parties work product. |
| MGP-0042226 | MGP-0042226 | 07/09/2021 | 07:14 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0042227 | MGP-0042227 | 09/21/2021 | 08:27 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | | Microsoft Outlook | Discuss then current plan to pro hoc vice in William Silvey.  Sigment and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product | Discuss then current plan to pro hoc vice in William Silvey.  Sigmund and Michael discuss the possibility as it relates to the case and issues.  Common interest parties work product to assisy with Louisiana relayed cases.  Commoninterest parties workproduct |
| MGP-0042228 | MGP-0042228 | 09/15/2021 | 11:22 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge..  Sig and Michael discuss bring FD nefarious acts to light as they relate to the case.  Common interest parties work product. |
| MGP-0042234 | MGP-0042234 | 09/18/2021 | 02:14 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | | Microsoft Outlook | noticing all ���parties in interest��� by noticing anyone who has requested notice | Sigmund and Michael discuss a small win in as it relates to hearing notice as it relates to our case.  Common interest parties Work product. |
| MGP-0042237 | MGP-0042237 | 07/09/2021 | 07:03 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |
| MGP-0042239 | MGP-0042239 | 07/11/2021 | 08:52 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for  future litigation related to case.  Common interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042241 | MGP-0042241 | 09/07/2021 | 02:11 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discussions during hearing. | Discussions during hearing. Gardner Solares Discuss results and strategy. Common interest parties work product. |
| MGP-0042243 | MGP-0042243 | 08/17/2021 | 10:01 AM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss replacing current attorneys. Also meeting with attorney. | Discuss retainer agreement for attorneys. Sigmund and Michael Discuss attorneys associated with the case, and Discuss additional attorneys for certain cases related to litigation. Common interest parties work product |
| MGP-0042244 | MGP-0042244 | 09/18/2021 | 09:44 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss the limitations on the settlement. | Discuss the limitations on the settlement. Gardner and Sigmund discuss the limitations of settlement and the ability of the Judge enforce dismiss the settlement agreement in the case. Common interest parties work product. |
| MGP-0042245 | MGP-0042245 | 08/12/2021 | 04:26 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product |
| MGP-0042246 | MGP-0042246 | 08/12/2021 | 04:35 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Sigmund and Michael discuss additional attorneys for certain cases relates to litigation. Common interest parties work product. |
| MGP-0042247 | MGP-0042247 | 07/09/2021 | 07:03 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for future litigation related to case. Common interest parties work product. |
| MGP-0042249 | MGP-0042249 | 09/18/2021 | 12:14 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discussions on global settlement noticing all ���parties in interest��� by noticing anyone who has requested notice | Discussions on global settlement. Sig and ichael discuss global settlement briefly as it relates to the case and associated assets. Common interest parties work product. |
| MGP-0042250 | MGP-0042250 | 09/18/2021 | 02:15 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | | Discuss potential attorneys to hire additional attorneys for future litigation related to case. Common interest parties work product. |
| MGP-0042253 | MGP-0042253 | 09/09/2021 | 02:15 PM | Work product, Attorney, Common int WP | | SSolares@theproducers.com | NLieske@theproducers.com; MGardner@theproducers.com | Microsoft Outlook | Discuss strategy on the litigation | Discuss strategy on the litigation. Lieske and Solares discuss strategies related to case and our theory of the case. Common interest parties work product. |
| MGP-0042254 | MGP-0042254 | 08/24/2021 | 03:45 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Followup after call with attorneys | Followup after call with attorneys. Gardner and Solares discuss calls with Atty huber as it relates to our case. Common interest parties work product. |
| MGP-0042255 | MGP-0042255 | 09/15/2021 | 11:24 AM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case. Common interest parties work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGP-0042259 | MGP-0042259 | 09/22/2021 | 09:13 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation. Sigmund and Michael discuss strategy and theory of the case. Common interest parties work product. |
| MGP-0042265 | MGP-0042265 | 09/14/2021 | 06:59 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss terms of options and knowledge by attorneys on Faia's side. | Discuss terms of options and knowledge by attorneys on Faia's side re: term. Common interest parties work product. |
| MGP-0042267 | MGP-0042267 | 08/19/2021 | 09:27 AM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Call scheduled with attorney | Discuss call with new attorney to Discuss strategy. Sigmund and Michael Discuss strategy and theory of the case. Common interest parties work product. |
| MGP-0042269 | MGP-0042269 | 08/12/2021 | 04:36 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct | Discuss retainer agreement for attorney. Sigmund and Michael discuss costs associated with attorney agreement. Common interest parties work pfroduct. Sigmund and Michael discuss additional attorneys for certain cases relates to litigatiion. Common interest parties work product |
| MGP-0042270 | MGP-0042270 | 09/22/2021 | 09:15 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss what working on for the litigation | Discuss what is working on for the litigation. Sigmund and Michael discuss strategy and theory of the case. Common interest parties work product. |
| MGP-0042275 | MGP-0042275 | 08/16/2021 | 08:34 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss new bankruptcy attorneys | Discuss new bankruptcy attorneys for the purpose of the initial bankruptcy case. Gardner and Solares higher Tampa attorneys. Common interest parties work product. |
| MGP-0042277 | MGP-0042277 | 08/16/2021 | 10:48 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss new bankruptcy attorneys | Discuss new bankruptcy attorneys for the purpose of the initial bankruptcy case. Gardner and Solares higher Tampa attorneys. Common interest parties work product. |
| MGP-0042278 | MGP-0042278 | 09/07/2021 | 02:23 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discussions during hearing. | Discussions during hearing. Gardner Solares Discuss results in the immediate case. Common Interest parties work product. |
| MGP-0042279 | MGP-0042279 | 07/09/2021 | 07:06 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss potential attorneys to hire | Discuss potential attorneys to hire additional attorneys for future litigation related to case. Common interest parties work product. |
| MGP-0042281 | MGP-0042281 | 09/10/2021 | 09:45 AM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss upcoming call with attorney | Discuss call with attorneys. Sigmund and Michael are pleased with the call. Common interest parties work product.attorneys |
| MGP-0042282 | MGP-0042282 | 09/09/2021 | 04:27 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss exposing misrepresentations of Faia side to the Judge. | Discuss exposing misrepresentations of Faia side to the Judge.. Sig and Michael discuss bring FD nefarious acts to light as they relate to the case. Common interest parties work product. |
| MGP-0042288 | MGP-0042288 | 08/26/2021 | 03:11 PM | Work product, Attorney, Common int WP | SSolares@theproducers.com | MGardner@theproducers.com | Microsoft Outlook | Discuss potential future litigation | Discuss potential future litigation as it related to current case. Common interest privilege work product. |
| MGP-0042290 | MGP-0042290 | 09/07/2021 | 05:17 PM | Work product, Attorney, Common int WP | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discussions during hearing. | Discussions during hearing. Gardner Lieske discuss company attorney involvement in the immediate case. Common Interest parties work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MGP-0042291 | MGP-0042291 | 09/07/2021 | 12:50 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case. ommon interest parties work product, | Discuss expected misrepresentations by the Faia side at the hearing. Solares Gardner discuss amounts expected to be discussed, but they do not have a firm number for the case. ommon interest parties work product, |
| MGP-0042292 | MGP-0042292 | 07/09/2021 | 07:07 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | NLieske@theproducers.com; SSolares@theproducers.com | Microsoft Outlook | Discuss potential future litigation. | Discuss potential future litigation as it related to current case. Common interst privilege work product. |
| MGP-0042293 | MGP-0042293 | 09/24/2021 | 09:24 PM | Work product, Attorney, Common int WP | | MGardner@theproducers.com | SSolares@theproducers.com | Microsoft Outlook | Discuss if Faia side filed complaint yet | Discuss if Faia side filed complaint yet. Sig and Michael discuss FD pleading as related to our case. Common interest parties Work product. |